UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

ANGELA CLEMENTE,

Plaintiff,

v.

FEDERAL BUREAU OF INVESTIGATION, *et al*

Defendants.

Civil Action No.: 1:20-CV-01527-TFH

# EXHIBIT S

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIP | FOIA W/F | Seal W/F | Dup | Dup of | W/F Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-192 form dated August 28, 2006 | 1 | x | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3 | | | | | x | x | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 4 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5 | x | | | | x | x | x | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7 | x | | | | x | x | x | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9 | x | | | | x | x | x | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 11 | x | | | | x | x | x | x | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 12 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 13 | x | | | | x | x | x | x | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 14 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 15 | | | | | x | x | x | | | x | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 16 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| EC drafted by SA requesting to open and assign an investigation involving Jeffrey Epstein, dated July 24, 2006. | 17 | x | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 18 | x | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| Probable Cause Affidavit from Palm Beach Police Department detailing an investigation involving Jeffrey Epstein, dated May 1, 2006 | 19 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 20 | x | | | | x | | x | x | x | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 21 | x | | | | x | | x | x | x | | x | | | x | | | | | | | | | | | | | | x | | | | | |
| | 22 | x | | | | x | | x | x | x | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 23 | x | | | | x | | x | x | x | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 24 | x | | | | x | | x | x | x | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 25 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 26 | x | | | | x | | x | x | x | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 27 | x | | | | x | | x | x | x | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 28 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 29 | x | | | | x | | x | x | x | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 30 | x | | | | x | | x | x | x | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 31 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 32 | x | | | | x | | x | x | x | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 33 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 34 | x | | | | x | | x | x | x | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 35 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 36 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 37 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 38 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 39 | x | | | | x | | x | x | | x | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 40 | x | | | | x | | x | x | | | | | | x | x | | x | | | | | | | | | | | x | | | | | |
| Probable Cause Affidavit from Palm Beach Police Department detailing an investigation involving a Third Party, dated May 1, 2006 | 41 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | | | | | | x |
| | 42 | x | | | | x | | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | x |
| | 43 | x | | | | x | | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | x |
| | 44 | x | | | | x | | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | x |
| | 45 | x | | | | x | | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | x |
| | 46 | x | | | | x | | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | x |
| | 47 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | | | | | | x |
| | 48 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | | | | | | x |
| | 49 | x | | | | x | | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | x |
| | 50 | x | | | | x | | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | x |
| | 51 | x | | | | x | | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | x |
| | 52 | x | | | | x | | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | x |
| | 53 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | | | | | | x |
| | 54 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | | | | | | x |
| | 55 | x | | | | x | | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | x |
| | 56 | x | | | | x | | x | x | x | | | | | x | x | | | | | | | | | | | | | | | | | | | x |
| | 57 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | | | | | | x |
| | 58 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | | | | | | x |
| | 59 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | | | | | | x |
| | 60 | x | | | | x | | x | x | x | | | | | x | | | | | | | | | | | | | | | | | | | | x |
| | 61 | x | | | | x | | x | x | | | | | | x | x | | | | | | | | | | | | | | | | | | | x |
| | 62 | x | | | | x | | x | x | | | | | | x | x | | | | | | | | | | | | | | | | | | | x |
| Release in full newspaper clippings | 63 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 64 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 65 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 66 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 67 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 68 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIP | RIP | FOIA W/F | Seal W/F | Dup | Dup-ef | W/F Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EC drafted by SA requesting to open subpoena and forfeiture sub-files, dated August 1, 2006. | 69 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| Release in full newspaper clipping | 70 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| EC and accompanying victim information, dated August 8, 2006 | 71 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 72 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 73 | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 74 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 75 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| Release in full newspaper clippings | 76 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 77 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 78 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 79 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 80 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 81 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 82 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 83 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 84 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 85 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| Correspondence regarding FBI's Victim Assistance Program | 86 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 87 | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 88 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 89 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 90 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 91 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 92 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 93 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| Release in full newspaper clippings | 94 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 95 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| EC to request analytical assistance for records, dated September 13, 2006 | 96 | x | | | | x | x | x | | | | | | | | x | | x | | | | | | | | | | | | | x | | | | |
| | 97 | | | | | x | x | x | | | | | | | | x | | x | | | | | | | | | | | | | x | | | | |
| | 98 | | | | | x | x | x | | | | | | | | x | | x | | | | | | | | | | | | | | x | | | |
| EC to inform delayed investigation due to writer's assignment to another investigation, dated September 14, 2006 | 99 | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| Release in full newspaper clipping | 100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| EC for a Grand Jury subpoena, dated September 18, 2006 | 101 | x | x | | | x | x | x | x | | | | | | | | | | x | | | | | | | | | | | x | | | | | |
| | 102 | | x | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 103 | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 104 | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 105 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 106 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 107 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 108 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| EC notifying the service of the Grand Jury subpoena, dated October 17, 2006 | 109 | x | x | | | x | x | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 110 | | x | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| Subpoena to testify before the Southern District of Florida Grand Jury, dated October 6, 2006 | 111 | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 112 | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 113 | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 114 | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-302 interviews of Third Parties, dated August, 2006 | 115 | x | | | | x | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 116 | x | | | | x | x | | x | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 117 | x | | | | x | x | | x | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 118 | x | | | | x | x | x | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 119 | x | | | | x | x | | x | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 120 | x | | | | x | x | | x | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 121 | x | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 122 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 123 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 124 | x | | | | x | x | x | x | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| EC to request travel, dated November 14, 2006 | 125 | x | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 126 | x | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EC requesting SA to received holiday pay, dated November 9, 2006 | 127 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-302 interview of a Third Party, dated August 31 and October 11, 2006 | 128 | x | | | | x | x | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 129 | x | | | | x | x | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 130 | x | | | | x | x | x | | | | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 131 | x | | | | x | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 132 | x | | | | x | x | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 133 | x | | | | x | x | | x | x | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 134 | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 135 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 136 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 137 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 138 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 139 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 140 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 141 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 142 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 143 | x | | | | x | x | | x | x | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 144 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 145 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 146 | x | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 147 | x | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 148 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 149 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 150 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 151 | x | | | | x | x | | x | x | x | | | | x | x | | | | | | | | | | | | | | x | | | | | |
| | 152 | x | | | | x | x | | x | x | x | | x | | x | x | | | | | | | | | | | | | | x | | | | | |
| | 153 | x | | | | x | x | | x | x | x | | x | | x | x | | | | | | | | | | | | | | x | | | | | |
| | 154 | x | | | | x | x | | x | x | x | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 155 | | | | | x | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 156 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 157 | x | | | | x | x | | x | x | | | | | x | x | | | | | | | | | | | | | | x | | | | | |
| | 158 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 159 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 160 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 161 | x | | | | x | x | | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 162 | x | | | | x | x | | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 163 | x | | | | x | x | | x | x | x | | x | | x | | | | | | | | | | | | | | | x | | | | | |
| | 164 | x | | | | x | x | | x | x | x | | x | | x | | | | | | | | | | | | | | | x | | | | | |
| | 165 | | | | | x | x | | | x | x | | x | | | | | | | | | | | | | | | | | x | | | | | |
| | 166 | x | | | | x | x | | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 167 | x | | | | x | x | | x | x | | | | | x | x | | | | | | | | | | | | | | x | | | | | |
| | 168 | x | | | | x | x | | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 169 | | | | | x | x | | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 170 | x | | | | x | x | | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 171 | x | | | | x | x | | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 172 | x | | | | x | x | | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 173 | x | | | | x | x | | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 174 | x | | | | x | x | | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | | |
| Palm Beach Police Department Incident Report, dated July 13, 2006 | 175 | | | | | x | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 176 | x | | | | x | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 177 | | | | | x | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 178 | | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 179 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 180 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 181 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 182 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 183 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 184 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 185 | | | | | x | x | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 186 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 187 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 188 | | | | | x | x | | x | x | x | | x | | x | | | | | | | | | | | | | | | x | | | | | |
| | 189 | x | | | | x | x | | x | x | x | | x | | x | | | | | | | | | | | | | | | x | | | | | |
| | 190 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 191 | x | | | | x | x | | x | x | x | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 192 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 193 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | | |
| | 194 | | | | | x | x | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 195 | | | | | x | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 196 | x | | | | x | x | | x | x | x | | x | | x | x | | | | | | | | | | | | | | x | | | | | |
| | 197 | x | | | | x | x | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 198 | x | | | | x | x | | x | x | x | | | | x | | | x | | | | | | | | | | | | x | | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 199 | x | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 200 | | | | | x | x | | x | x | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 201 | x | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 202 | x | | | | x | x | | x | x | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 203 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 204 | x | | | | x | x | | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 205 | x | | | | x | x | | x | x | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 206 | x | | | | x | x | | x | x | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 207 | x | | | | x | x | | x | x | x | | x | | x | x | | | | | | | | | | | | | | x | | | | |
| | 208 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 209 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 210 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 211 | | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 212 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 213 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 214 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 215 | x | | | | x | x | | x | x | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 216 | x | | | | x | x | | x | x | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 217 | | | | | x | x | | | x | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 218 | x | | | | x | x | | x | x | x | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 219 | x | | | | x | x | | x | x | x | x | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 220 | x | | | | x | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| Palm Beach Police Department Incident Report, dated August 7, 2006 | 221 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 222 | x | | | | x | x | | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 223 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 224 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 225 | x | | | | x | x | | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 226 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 227 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 228 | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 229 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 230 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Sealed court documents | 231 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 232 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 233 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 234 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Order sealing affidavit and application for search warrant, dated October 19, 2005 | 235 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 236 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 237 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 238 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 239 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 240 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 241 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 242 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 243 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 244 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 245 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 246 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 247 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 248 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 249 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 250 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 251 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 252 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 253 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 254 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 255 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 256 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 257 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 258 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 259 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 260 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 261 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 262 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 263 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 264 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 265 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Sealed court documents | 266 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | SRP | RIP | FOIA WIP | Seal WIP | Dup | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 267 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 268 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 269 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 270 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 271 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 272 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 273 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 274 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 275 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 276 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 277 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 278 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 279 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 280 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 281 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 282 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 283 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 284 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 285 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 286 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 287 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 288 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 289 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 290 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 291 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 292 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 293 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 294 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 295 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 296 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| EC to request assignment of co-case agent, dated December 5, 2006 | 297 | x |  |  |  | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 298 | x |  |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Correspondence regarding FBI's Victim Assistance Program | 299 | x |  |  |  | x | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 300 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 301 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 302 |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| FD-302 interview of Third Parties, dated October 24 and November 1, 2006 | 303 | x |  |  |  | x | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 304 | x |  |  |  | x | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 305 | x |  |  |  | x | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 306 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| EC to request travel, dated November 13, 2006 | 307 | x |  |  |  | x | x | x | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 308 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |
|  | 309 | x |  |  |  | x | x | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| FD-302 interview of Third Parties, dated November 15 and November 27, 2006 | 310 | x |  |  |  | x | x | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 311 | x |  |  |  | x | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 312 | x |  |  |  | x | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 313 |  |  |  |  | x | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 314 |  |  |  |  | x | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 315 |  |  |  |  | x | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 316 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 317 | x |  |  |  | x | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  | x |  |  |  |
| EC directed to Santa Fe Resident Agency (RA), Pensacola RA, and St. Thomas RA, dated December 6, 2006 | 318 | x |  |  |  | x | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 319 | x |  |  |  | x | x | x | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 320 |  |  |  |  | x | x | x | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 321 |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 322 |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| EC to document assistance to FBI Intelligence Analyst (IA), dated December 20, 2006 | 323 |  |  |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |
| FD-302 interview of Third Parties, dated August 17 and December 13, 2006 | 324 | x |  |  |  | x | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 325 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 326 |  |  |  |  | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 327 | x |  |  |  | x | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 328 |  |  |  |  | x | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 329 |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| FD-5s transfer to subpoena sub-file, dated June 21, 2007 | 330 |  | x |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 331 |  | x |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 332 |  | x |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |

| Document Description | Bates | b5-1 | b5-2 | b5-3 | b5-4 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-8 | 7E-9 | Seal Per OGA | AW | RW | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EC to request funds for expenses associated with the case, dated January 25, 2007 | 333 | x | x | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 334 | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Parties, dated August 15, October 30, and November 27, 2006 | 335 | | x | | | x | x | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 336 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 337 | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 338 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 339 | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 340 | x | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 341 | x | | | | x | x | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 342 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 343 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-5s transfer to subpoena sub-file, dated February 6, 2007 | 344 | | x | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 345 | | x | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 346 | | x | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 347 | | x | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| EC detailing FD-302 and SA's notes, dated February 15, 2007 | 348 | x | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-749 form, not dated | 349 | | x | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-749 form and instructions, dated January 23, 2007 | 350 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 351 | | x | | | x | x | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| Duplicates | 352 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 333 | |
| | 353 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 334 | |
| Third Party bank records | 354 | | x | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| DOJ Request for Financial Information, dated August 29, 2006 | 355 | | x | | | x | | x | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| Money order receipt, dated February 15, 2007 | 356 | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 357 | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-749 form, not dated | 358 | | x | | | x | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-749 form and instructions, dated January 23, 2007 | 359 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 350 | |
| | 360 | | x | | | x | x | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| Duplicates | 361 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 333 | |
| Duplicate | 362 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 353 | |
| Third Party bank records | 363 | | x | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| Duplicates | 364 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 356 | |
| | 365 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 357 | |
| FD-302 interview of Third Party, dated February 8, 2007 | 366 | | | | | x | x | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 367 | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 368 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 369 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 370 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 371 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 372 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 373 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 374 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 375 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 376 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 377 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 378 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 379 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 380 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 381 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 382 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 383 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 384 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 385 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 386 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 387 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 388 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 389 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 390 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 391 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 392 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account information for Third Party's phone, dated May 2003 | 393 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 394 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 395 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 396 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 397 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 398 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 399 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 400 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 401 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 402 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 403 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 404 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 405 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 406 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 407 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 408 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 409 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 410 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 411 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 412 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 413 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 414 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 415 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 416 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 417 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 418 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 419 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 420 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 421 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 422 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 423 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 424 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 425 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 426 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 427 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 428 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 429 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 430 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 431 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 432 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 433 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 434 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 435 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 436 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 437 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 438 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 439 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 440 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 441 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 442 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 443 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 444 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 445 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 446 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 447 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 448 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 449 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 450 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| Account information for Third Party's phone, dated June 2003 | 451 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 452 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 453 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 454 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 455 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 456 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 457 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 458 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 459 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 460 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 461 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 462 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 463 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 464 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 465 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 466 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b5-1 | b5-2 | b5-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | b7C-9 | b7D-1 | b7D-2 | b7D-3 | b7D-4 | b7E-1 | b7E-3 | b7E-4 | b7E-5 | b7E-6 | b7E-7 | b7E-9 | Seal Info | Per OGA | BIF | BIR | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 467 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 468 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 469 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 470 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 471 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 472 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 473 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 474 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 475 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 476 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 477 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 478 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 479 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 480 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 481 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 482 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 483 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 484 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 485 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 486 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 487 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 488 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 489 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 490 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 491 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 492 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 493 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 494 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 495 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 496 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 497 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 498 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 499 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 500 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 501 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| Account information for Third Party's phone, dated July 2003 | 502 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 503 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 504 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 505 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 506 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 507 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 508 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 509 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 510 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 511 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 512 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 513 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 514 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 515 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 516 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 517 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 518 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 519 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 520 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 521 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 522 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 523 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 524 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 525 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 526 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 527 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 528 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 529 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 530 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 531 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 532 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 533 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 534 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 535 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 536 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 537 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 538 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 539 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 540 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b5-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup ref | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account information for Third Party's phone, dated August 2003 | 541 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 542 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 543 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 544 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 545 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 546 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 547 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 548 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 549 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 550 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 551 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 552 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 553 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 554 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 555 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 556 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 557 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 558 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 559 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 560 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 561 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 562 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 563 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 564 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 565 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 566 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 567 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 568 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 569 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 570 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 571 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 572 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 573 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 574 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 575 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 576 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 577 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 578 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 579 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 580 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 581 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 582 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 583 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 584 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 585 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 586 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 587 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 588 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 589 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 590 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 591 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 592 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 593 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 594 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 595 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 596 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 597 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 598 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 599 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 600 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| Account information for Third Party's phone, dated September 2003 | 601 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 602 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 603 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 604 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 605 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 606 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 607 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 608 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 609 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 610 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 611 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 612 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 613 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 614 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RLP | RLP | FOIA WIP | Seal WIP | Dup | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 615 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 616 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 617 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 618 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 619 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 620 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 621 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 622 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 623 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 624 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 625 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 626 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 627 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 628 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 629 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 630 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 631 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 632 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 633 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 634 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 635 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 636 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 637 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 638 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 639 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 640 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 641 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 642 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 643 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 644 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 645 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 646 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 647 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 648 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 649 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 650 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 651 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 652 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 653 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| Account information for Third Party's phone, dated October 2003 | 654 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 655 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 656 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 657 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 658 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 659 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 660 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 661 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 662 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 663 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 664 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 665 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 666 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 667 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 668 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 669 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 670 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 671 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 672 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 673 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 674 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 675 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 676 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 677 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 678 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 679 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 680 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 681 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 682 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 683 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 684 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 685 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 686 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 687 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 688 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |

| Documents Description | Bates | b5-1 | b5-2 | b3-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 689 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 690 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 691 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 692 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 693 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 694 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 695 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 696 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 697 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 698 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 699 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 700 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 701 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 702 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 703 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 704 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 705 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 706 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 707 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 708 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 709 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| Account information for Third | 710 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| Party's phone, dated | 711 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| November 2003 | 712 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 713 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 714 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 715 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 716 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 717 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 718 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 719 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 720 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 721 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 722 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 723 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 724 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 725 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 726 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 727 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 728 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 729 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 730 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 731 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 732 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 733 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 734 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 735 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 736 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 737 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 738 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 739 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 740 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 741 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 742 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 743 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 744 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 745 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 746 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 747 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 748 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 749 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 750 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 751 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 752 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 753 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 754 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 755 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 756 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 757 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 758 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 759 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 760 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 761 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 762 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b5-1 | b5-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIR | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account information for Third Party's phone, dated December 2003 | 763 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 764 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 765 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 766 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 767 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 768 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 769 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 770 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 771 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 772 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 773 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 774 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 775 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 776 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 777 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 778 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 779 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 780 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 781 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 782 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 783 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 784 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 785 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 786 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 787 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 788 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 789 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 790 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 791 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 792 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| Account information for Third Party's phone, dated April 2003 | 793 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 794 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 795 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 796 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 797 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 798 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 799 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 800 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 801 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 802 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 803 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 804 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 805 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 806 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 807 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 808 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 809 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 810 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 811 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 812 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 813 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 814 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 815 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 816 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 817 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 818 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 819 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 820 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 821 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 822 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 823 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | | |
| FD-5 transfer to subpoena sub-file, dated March 6, 2007 | 824 | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-302 interview of Third Party, dated March 6, 2007 | 825 | | x | | | x | x | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| EC detailing co-case agent's transfer to FBIHQ, dated March 12, 2007 | 826 | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| EC to request permission to travel, dated March 21, 2007 | 827 | x | | | | x | x | x | x | | | | | | | | | | | | x | | | | | | | | x | | | | | |
| | 828 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-302 interview of Alfredo, dated January 15 | 829 | x | | | | x | x | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 830 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ...newspaper article, dated January 10, 2007 | 831 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 832 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 833 | | | | | x | x | x | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated February 2, 2007 | 834 | x | | | | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 835 | x | x | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 836 | x | x | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated January 11, 2007 | 837 | x | | | | x | x | x | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 838 | | | | | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| Release in full newspaper clipping | 839 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| Correspondence regarding FBI's Victim Assistance Program, dated March 21 and April 6, 2007 | 840 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 841 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 842 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 843 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 844 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 845 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 846 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 847 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 848 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 849 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| EC requesting assignment of co-case agent, dated March 13, 2007 | 850 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-302 interview of Third Party, dated March 15, 2007 | 851 | x | | | | x | x | x | x | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated March 24, 2007 | 852 | x | | | | x | x | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| EC requesting FBI IA travel, dated April 20, 2007 | 853 | x | | | | x | x | x | x | | | | | | | | | x | | x | | | | | | | x | | | | | |
| | 854 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| Correspondence regarding FBI's Victim Assistance Program, dated April 30, 2007 | 855 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 856 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 857 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 858 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| EC requesting Supervisory Special Agent (SSA) travel for indictment preparation, dated May 2, 2007 | 859 | x | | | | x | x | x | | | | | | | | | | | | x | | | | | | | x | | | | | |
| | 860 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| EC requesting travel, dated May 17, 2007 | 861 | x | | | | x | x | x | x | | | | | | | | | | x | | | | | | | | x | | | | | |
| | 862 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-5 serialized in wrong file, dated February 14, 2007 | 863 | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-302 interview of Third Party, dated April 26, 2007 | 864 | x | | | | x | x | x | x | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 865 | x | | | | x | x | | x | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 866 | x | | | | x | x | | x | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 867 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 868 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated April 30, 2007 | 869 | x | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated May 18, 2007 | 870 | x | | | | x | x | x | x | | x | | | | x | | | | | | | | | | | | | x | | | | |
| | 871 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| DOJ Office of International Affairs document, dated January 1, 2006 | 872 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x |
| | 873 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x |
| | 874 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x |
| | 875 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x |
| | 876 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x |
| | 877 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x |
| EC requesting travel, dated June 11, 2007 | 878 | x | | | | x | x | x | x | | | | | | | | | | x | | | | | | | | x | | | | | |
| | 879 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| EC to requesting the opening of Federal Grand Jury sub-file, dated June 22, 2007 | 880 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| EC requesting travel, dated August 17, 2007 | 881 | x | | | | x | x | x | x | | | | | | | | | | x | | | | | | | | x | | | | | |
| | 882 | x | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| EC documenting conversations between FBI SAs, dated August 27, 2007 | 883 | x | | | | x | x | x | | | x | | | | x | | | | x | | | | | | | x | | | | | |
| | 884 | x | | | | x | x | x | | | x | | | | x | | | | x | | | | | | | x | | | | | |
| | 885 | x | | | | x | x | x | | | x | | | | x | | | | x | | | | | | | x | | | | | |
| Correspondence regarding FBI's Victim Assistance | 886 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | |

| Document Description | Bates | b5-1 | b5-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | IIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Program, dated October 12, 2007 | 887 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated July 2, 2007 | 888 | x | | | | x | | x | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated January 10, 2007 | 889 | x | | | | x | x | x | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 890 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 891 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 892 | x | x | | | x | x | x | x | x | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated February 26, 2007 | 893 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 894 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 895 | x | x | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 896 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated March 18, 2007 | 897 | x | | | | x | x | x | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 898 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 899 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 900 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated April 25, 2007 | 901 | x | | | | x | x | x | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 902 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 903 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 904 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| Facsimile request and response between FBI and Palm Beach County Sheriff's Office for intelligence information on Third Parties, dated May 10, 2007 | 905 | | | | | x | x | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 906 | | | | | x | x | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 907 | | | | | x | x | | | | | | | | | | | | | | | x | | | | | | | | | x | | | |
| | 908 | | | | | x | x | | | | | | | | | | | | | | | x | | | | | | | | | x | | | |
| | 909 | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 910 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 911 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 912 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| FD-302 interview of Third Party, dated May 18, 2007 | 913 | x | | | | x | x | x | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 914 | x | | | | x | x | x | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated June 4, 2007 | 915 | x | | | | x | | x | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated June 4, 2007 | 916 | x | | | | x | x | x | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 917 | x | | | | x | x | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 918 | x | | | | x | x | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated June 12, 2007 | 919 | x | | | | x | x | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 920 | x | | | | x | x | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 921 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated June 25, 2007 | 922 | x | | | | x | x | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 923 | x | | | | x | x | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 924 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 925 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| FD-5 transfer to subpoena sub-file, dated November 7, 2007 | 926 | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| Palm Beach County, FL, Circuit Court Notice of Hearing for Jeffrey Epstein | 927 | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-302 interview of Third Party, dated August 7, 2007 | 928 | x | | | | x | x | x | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 929 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 930 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 931 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 932 | x | | | | x | x | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 933 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated March 22, 2007 | 934 | x | | | | x | x | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 935 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 936 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 937 | x | | | | x | x | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated October 2, 2007 | 938 | x | | | | x | x | x | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated October 2, 2007 | 939 | x | | | | x | x | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated October 10, 2007 | 940 | x | | | | x | x | x | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated October 5, 2007 | 941 | x | | | | x | x | x | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated October 3, 2007 | 942 | x | | | | x | x | x | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated August 7, 2007 | 943 | x | | | | x | x | x | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 944 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 945 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 946 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIE | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-302 interview of Third Party, dated October 3, 2007 | 947 | x | | | | x | x | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated October 25, 2007 | 948 | x | | | | x | x | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 949 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated August 21, 2007 | 950 | x | | | | x | x | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| Correspondence regarding FBI's Victim Assistance Program, dated January 10, 2008 | 951 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 952 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 953 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 954 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 955 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 956 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 957 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 958 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 959 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 960 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 961 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 962 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 963 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 964 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 965 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 966 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 967 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 968 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 969 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 970 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 971 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 972 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 973 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 974 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 975 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 976 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 977 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 978 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| EC and FD-749 form requesting funds for expenses, dated November 7, 2007 | 979 | | x | | | x | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 980 | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 981 | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 982 | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 983 | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| EC setting an investigative lead, dated February 6, 2008 | 984 | x | | | | x | x | x | x | | | | | | | | | x | | | | | | | | | | x | | | | | | |
| | 985 | x | | | | x | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 986 | x | x | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 987 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| Duplicate page | 988 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 941 | |
| EC requesting fund advancement, dated March 5, 2008 | 989 | | x | | | x | x | x | | | x | x | | | | | | | | | | | | | | | | x | | | | | | |
| | 990 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 991 | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| EC requesting fund advancement, dated March 5, 2008 | 992 | | x | | | x | x | x | | | x | x | | | | | | | | | | | | | | | | x | | | | | | |
| | 993 | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 994 | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated August 23, 2007 | 995 | | | | | x | x | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated September 6, 2007 | 996 | x | | | | x | x | x | x | | x | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 997 | x | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated October 2, 2007 | 998 | x | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated October 2, 2007 | 999 | x | | | | x | x | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1000 | x | | | | x | x | x | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated October 19, 2007 | 1001 | x | | | | x | x | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1002 | x | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1003 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1004 | x | | | | x | x | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated October 26, 2007 | 1005 | x | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1006 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1007 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated November 2, 2007 | 1008 | x | | | | x | x | x | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated November 28, | 1009 | x | | | | x | x | x | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1010 | x | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RR | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | 1011 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | x | | | | | |
| Release in full newspaper clippings | 1012 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1013 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1014 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1015 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1016 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1017 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| FD-5s error in serializing, dated April 2, 2008 | 1018 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1019 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-302 interview of Third Party, dated March 20, 2008 | 1020 | x | | | | x | x | x | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1021 | x | | | | x | | x | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1022 | x | | | | x | x | x | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1023 | x | | | | x | x | x | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1024 | x | | | | x | x | x | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1025 | x | | | | x | x | x | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated March 25, 2008 | 1026 | x | | | | x | x | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1027 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| EC covering an investigative lead, dated March 27, 2008 | 1028 | x | | | | x | x | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 1029 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| EC and corresponding FD-302 of Third Party, dated March 17 and April 22, 2008 | 1030 | x | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1031 | x | | | | x | x | x | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1032 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| Sealed court documents | 1033 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1034 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1035 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1036 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1037 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1038 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1039 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1040 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1041 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1042 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1043 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1044 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1045 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1046 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1047 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1048 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1049 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1050 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1051 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1052 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1053 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1054 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1055 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1056 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1057 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1058 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1059 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1060 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1061 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1062 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1063 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1064 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1065 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1066 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1067 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1068 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1069 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| | 1070 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | |
| Release in full newspaper clipping | 1071 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| EC documenting service of Grand Jury subpoena, dated May 31, 2008 | 1072 | x | x | | | x | x | x | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1073 | x | x | | | x | x | x | x | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-302 interview of Third Party, dated May 29, 2008 | 1074 | x | x | | | x | x | x | x | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1075 | x | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Correspondence regarding FBI's Victim Assistance Program, dated May 30, 2008 | 1076 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1077 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1078 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| Release in full newspaper | 1079 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-9 | b7D-1 | b7D-2 | b7D-3 | b7D-4 | b7E-1 | b7E-2 | b7E-3 | b7E-5 | b7E-6 | b7E-7 | b7E-8 | Seal Info | Per OGA | XIP | XIR | FOIA WIP | Seal WIP | Dup | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ...release of FBI newspaper clippings | 1080 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1081 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1082 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| Correspondence regarding FBI's Victim Assistance Program, dated July 23, 2008 | 1083 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1084 | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| Duplicate pages | 1085 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1087 | |
| | 1086 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1088 | |
| Correspondence regarding FBI's Victim Assistance Program, dated July 23, 2008 | 1087 | x | | | | x | x | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1088 | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| EC detailing delivery of Victim Assistance Program correspondence, dated July 25, 2008 | 1089 | x | | | | x | x | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1090 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| EC detailing delivery of Victim Assistance Program correspondence, dated August 7, 2008 | 1091 | x | | | | x | x | x | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1092 | x | | | | x | x | x | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1093 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| Correspondence regarding FBI's Victim Assistance Program, dated August 8, 2008 | 1094 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1095 | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FBI memorandum to a Foreign Government Agency, dated August 25, 2008 | 1096 | x | | | | x | x | x | | | x | | | | x | | | | x | | | | | | | | | | | x | | | | |
| FBI Victim Notification System (VNS) material | 1097 | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | | | |
| | 1098 | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | | | |
| DOJ VNS material | 1099 | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | | | |
| | 1100 | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | | | |
| | 1101 | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | | | |
| | 1102 | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | | | |
| EC requesting delivery of Victim Notification letters, dated October 7, 2008 | 1103 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1104 | x | | | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1105 | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| EC notifying of delivery of Victim Notification letters, dated October 19, 2008 | 1106 | x | | | | x | x | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1107 | x | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1108 | | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | x | | | | | | |
| | 1109 | | | | | x | | | | | | | | | | | | | | | | | | | | x | | x | | | | | | |
| | 1110 | | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | x | | | | | | |
| | 1111 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1112 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1113 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1114 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1115 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1116 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1117 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1118 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1119 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1120 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1121 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1122 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1123 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1124 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1125 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1126 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1127 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1128 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1129 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1130 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1131 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1132 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1133 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1134 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1135 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1136 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 1137 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info OGA | Ref Rule | Ref Rule | FOIA WIP | Seal WIP | Dup | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD 515 Accomplish Reports on Third Parties, dated September 30, 2008 | 1138 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1139 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1140 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1141 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1142 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1143 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1144 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1145 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1146 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1147 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1148 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1149 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1150 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1151 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1152 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1153 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1154 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1155 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1156 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1157 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1158 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1159 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1160 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1161 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1162 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1163 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1164 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1165 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1166 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1167 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1168 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1169 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1170 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1171 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1172 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1173 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1174 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1175 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1176 | x | | | | x | x | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| EC notifying of delivery of Victim Notification letter and supporting documentation, dated November 25, 2008 | 1177 | x | | | | x | x | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1178 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1179 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1180 | x | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1181 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1182 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1183 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1184 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1185 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1186 | x | | | | x | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 1187 | x | | | | x | x | x | x | | x | | | | | x | | | | | | | | | | | | | x | | | | |
| Duplicate page | 1188 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | 1096 | |
| EC closing lead on delivery of Victim Notification letters, dated December 8, 2008 | 1189 | x | | | | x | x | x | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1190 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| Release in full newspaper clippings | 1191 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1192 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| Additional supporting documentation associated with Bates pages 1177 - 1187, dated November 25, 2008 | 1193 | x | | | | x | | x | x | | x | | | | | x | | | | | | | | | | | | | x | | | | |
| Acknowledgement of service by a Foreign Government Agency, dated January 15, 2009 | 1194 | x | | | | x | | | x | | x | | | | | | x | | | | | | | | | | | | x | | | | |
| EC closing lead on assistance from Foreign Government Agency, dated February 17, 2009 | 1195 | x | | | | x | x | x | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1196 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| Release in full newspaper clippings | 1197 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1198 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1199 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RLR | RLR | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Facsimile and phone records provided by Palm Beach County Sheriff's Office, dated June 17, 2009 | 1200 | | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 1201 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 1202 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 1203 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 1204 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 1205 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 1206 | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| Driver and Vehicle Information Database (DAVID) summary sheet on Third Party, dated June 11, 2009 | 1207 | | | | | x | x | | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1208 | | | | | x | x | | | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1209 | | | | | x | x | | | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1210 | | | | | x | x | | | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1211 | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 1212 | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| EC requesting transfer of case due to case agent's transfer to another FBI squad, dated January 8, 2010 | 1213 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| Release in full newspaper clippings | 1214 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1215 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| FD-302 interview of Third Party, dated May 28, 2008 | 1216 | x | | | | x | x | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1217 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1218 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1219 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| Daily Beast news articles on Jeffrey Epstein | 1220 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1221 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1222 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1223 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1224 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1225 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1226 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| Facsimile and FOIA request from FBI Records Management Division to FBI SA, dated April 16, 2010 | 1227 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1228 | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1229 | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1230 | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| EC providing information from Jacksonville Field Office to Miami Field Office, dated November 24, 2010 | 1231 | | | | | x | x | | x | | | | | | x | | | | | | | x | | | | | | | | x | | | | |
| | 1232 | | | | | x | x | | | | | | | | x | | | | | | | x | | | | | | | | x | | | | |
| | 1233 | | | | | x | x | | | | | | | | x | | | | | | | x | | | | | | | | x | | | | |
| | 1234 | | | | | x | x | | x | | | | | | x | | | | | | | x | | | | | | | | x | | | | |
| EC detailing information provided to FBI from Third Party with implied confidentiality, dated December 10, 2010 | 1235 | | | | | x | x | | x | | | | | | x | | | | | | | x | | | | | | | | x | | | | |
| | 1236 | | | | | x | | | | | | | | | x | | | | | | | x | | x | | | | | | x | | | | |
| | 1237 | | | | | x | x | | | | | | | | x | | | | | | | x | | | | | | | | x | | | | |
| | 1238 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1239 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1240 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1241 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1242 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1243 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1244 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1245 | | | | | x | | | | | | | | | | | | | | | x | | | | | | | | | x | | | | |
| | 1246 | | | | | x | | | | | | | | | | | | | | | x | | | | | | | | | x | | | | |
| | 1247 | | | | | x | | | | | | | | | | | | | | | x | | | | | | | | | x | | | | |
| | 1248 | | | | | x | | | | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1249 | | | | | x | | | | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| Release in full miscellaneous page | 1250 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| Letter addressed to United States Attorney, Southern District of Florida, dated March 1, 2011 | 1251 | x | | | | x | x | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 1252 | x | | | | x | | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 1253 | x | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1254 | x | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1255 | x | | | | x | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | |
| EC requesting travel from FBI SA, dated March 12, 2011 | 1256 | x | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1257 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1258 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1259 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| EC requesting reimbursement of funds for case-related purchase, dated April 7, 2011 | 1260 | x | | | | x | x | x | x | | | | | | | | | | | | | | | | x | | | | x | | | | | |
| | 1261 | | | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | x | | | | |
| FD-794 Payment Request form, dated April 7, 2011 | 1262 | x | | | | x | | x | x | | | | | | | | | | | | | | | | x | | | | x | | | | | |
| FD-302 interview of Third Party, dated January 31, 2008 | 1263 | x | | | | x | x | | x | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1264 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal for Info | Per OGA | RIP | RR | FOIA WIP | Seal WIP | Dup | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-302 interview of Third Party, dated February 1, 2008 | 1265 | x | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1266 | x | | | | x | x | x | x | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated January 31, 2008 | 1267 | x | | | | x | x | x | x | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1268 | x | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1269 | x | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated January 31, 2008 | 1270 | x | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1271 | x | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1272 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1273 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1274 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1275 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1276 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1277 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1278 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| Daily Mail Online news article, dated March 2, 2011 | 1279 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1280 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1281 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1282 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1283 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1284 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1285 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1286 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1287 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1288 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| Facsimile from local Florida Police Department providing information to FBI SA, dated March 23, 2011 | 1289 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 1290 | x | | | | x | | | x | x | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| Sun Sentinel news article, dated November 11, 2001 | 1291 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| FBI Database and results, dated July 1, 2011 | 1292 | | | | | x | x | | | | x | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 1293 | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | | | x | | | | |
| Palm Beach Daily News article, dated August 19, 2011 | 1294 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1295 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1296 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1297 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1298 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1299 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1300 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1301 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1302 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1303 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1304 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1305 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1306 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1307 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1308 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1309 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1310 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1311 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1312 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1313 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1314 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1315 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1316 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1317 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1318 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1319 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1320 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1321 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1322 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1323 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1324 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1325 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1326 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1327 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1328 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1329 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1330 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1331 | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b5-1 | b5-2 | b5-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | b7D-1 | b7b-2 | b7b-3 | b7b-6 | b7b-1 | b7b-3 | b7b-4 | b7b-3 | b7b-7 | b7b-6 | Seal Info | Tw COA | Ref | Rly | PCIA WF WF | Seal WF WF | Dup | Dup of | WF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Third Party phone records provided by phone company | 1332 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1333 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1334 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1335 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1336 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1337 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1338 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1339 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1340 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1341 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1342 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1343 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1344 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1345 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1346 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1347 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1348 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1349 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1350 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1351 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1352 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1353 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1354 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1355 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1356 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1357 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1358 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1359 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1360 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1361 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1362 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1363 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1364 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1365 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1366 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1367 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1368 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1369 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1370 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1371 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1372 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1373 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1374 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1375 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1376 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1377 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1378 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1379 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1380 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1381 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1382 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1383 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1384 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1385 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| Facsimile and phone records of Third Party individual provided by phone company | 1386 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1387 | | | | | x | x | x | | x | | | | | | x | | | | | | | | | | | | | x | | | | |
| Subpoena requesting phone records from phone company, dated September 19, 2007 | 1388 | | | | | x | x | x | | x | | | | | | x | | | | | | | | | | | | x | | | | | |
| | 1389 | | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1390 | | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1391 | | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1392 | | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1393 | | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1394 | | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1395 | | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1396 | | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1397 | | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1398 | | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 1399 | | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1400 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1401 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1402 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1403 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1404 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1405 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1406 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1407 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1408 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1409 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1410 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1411 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1412 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1413 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1414 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1415 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1416 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1417 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1418 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1419 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1420 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1421 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1422 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1423 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1424 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1425 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1426 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1427 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1428 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1429 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1430 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1431 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1432 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1433 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1434 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1435 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1436 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1437 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1438 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1439 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1440 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1441 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1442 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1443 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1444 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1445 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1446 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1447 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1448 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1449 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1450 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1451 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1452 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1453 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1454 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1455 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1456 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1457 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1458 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1459 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1460 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1461 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1462 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1463 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1464 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1465 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1466 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1467 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1468 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1469 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1470 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1471 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1472 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1473 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | For OGA | RP | RP | FOIA WB | Seal WB | Dup | Dup of | WB Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phone records of Third Party individual provided by phone company | 1474 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1475 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1476 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1477 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1478 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1479 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1480 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1481 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1482 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1483 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1484 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1485 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1486 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1487 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1488 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1489 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1490 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1491 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1492 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1493 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1494 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1495 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1496 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1497 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1498 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1499 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1500 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1501 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1502 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1503 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1504 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1505 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1506 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1507 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1508 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1509 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1510 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1511 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1512 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1513 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1514 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1515 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1516 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1517 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1518 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1519 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1520 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1521 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1522 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1523 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1524 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1525 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1526 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1527 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1528 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1529 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1530 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1531 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1532 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1533 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1534 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1535 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1536 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1537 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1538 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1539 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1540 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1541 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1542 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1543 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1544 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1545 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1546 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 1547 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7B-1 | 7B-3 | 7B-4 | 7B-5 | 7B-6 | 7B-7 | 7B-9 | Seal Info | Per OGA | RIF | RIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1548 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1549 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1550 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1551 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1552 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1553 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1554 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1555 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1556 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1557 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1558 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1559 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1560 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1561 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1562 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1563 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1564 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1565 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1566 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1567 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1568 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1569 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1570 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1571 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1572 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1573 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1574 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1575 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1576 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1577 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1578 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1579 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1580 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1581 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1582 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1583 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1584 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1585 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1586 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| Contents of 1A envelope | 1587 | x | | | | x | x | | | x | x | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-340 and associated photo line up, dated August 18, 2006 | 1588 | x | | | | x | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1589 | x | | | | x | x | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1590 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1591 | | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1592 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1593 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-340 and associated interview notes of Third Party, dated December 13, 2006 | 1594 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1595 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1596 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1597 | | | | | x | x | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1598 | | | | | x | x | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1599 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1600 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1601 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 1602 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| FD-340 and associated subpoena return materials from Myspace.com, dated March 1, 2007 | 1603 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1604 | x | | | | x | | x | x | | x | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1605 | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1606 | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1607 | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1608 | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1609 | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1610 | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1611 | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1612 | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1613 | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1614 | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1615 | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1616 | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1617 | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1618 | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1619 | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1620 | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1621 | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Dates | b3-1 | b5-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1622 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1623 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1624 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1625 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1626 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1627 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1628 | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | | | |
| FD-340 and associated interview notes of Third Party, dated February 8, 2007 | 1629 | | | | | x | x | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1630 | | | | | x | x | x | | | x | | | | x | | | | | | | | | | | | | | | | x | | | |
| | 1631 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | |
| | 1632 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| FD-340 and associated subpoena return materials from Myspace.com, dated March 2, 2007 | 1633 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1604 | |
| | 1634 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1626 | |
| | 1635 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1627 | |
| | 1636 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1624 | |
| | 1637 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1625 | |
| | 1638 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1622 | |
| | 1639 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1623 | |
| | 1640 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1621 | |
| | 1641 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1620 | |
| | 1642 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1619 | |
| | 1643 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1618 | |
| | 1644 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1617 | |
| | 1645 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1616 | |
| | 1646 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1615 | |
| | 1647 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1614 | |
| | 1648 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1613 | |
| | 1649 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1612 | |
| | 1650 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1611 | |
| | 1651 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1610 | |
| | 1652 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1609 | |
| | 1653 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1608 | |
| | 1654 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1607 | |
| | 1655 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1606 | |
| | 1656 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1605 | |
| FD-340 and associated subpoena results from Myspace.com, dated March 5, 2007 | 1657 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1658 | x | | | | x | | x | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1659 | | | | | x | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1660 | | | | | x | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1661 | | | | | x | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-340 and associated subpoena return materials from Sprint Corporate Security, dated February 22, 2007 | 1662 | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1663 | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1664 | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1665 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1666 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1667 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-340 and associated subpoena return from BellSouth Company, dated February 28, 2007 | 1668 | x | | | | x | | x | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1669 | | | | | x | | x | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1670 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1671 | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1672 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1673 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1674 | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1675 | x | | | | x | | x | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1676 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1677 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1678 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1679 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1680 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1681 | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1682 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1683 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1684 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1685 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1686 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 1687 | | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1688 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1689 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1690 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1691 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1692 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1693 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1694 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1695 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b5-1 | b5-2 | b5-3 | b5-2 | b7A-1 | 67C-1 | 67C-2 | 67C-3 | 67C-4 | 67C-5 | 67C-6 | 67C-7 | 67C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | ILE | FOIA W/F | Seal W/F | Dup | Dup of | W/F Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1696 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1697 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1698 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1699 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1700 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1701 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1702 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1703 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1704 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1705 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1706 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1707 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1708 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1709 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1710 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1711 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1712 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1713 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1714 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1715 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1716 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1717 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1718 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1719 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1720 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1721 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1722 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1723 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1724 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1725 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1726 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1727 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1728 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1729 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1730 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1731 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1732 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1733 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1734 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1735 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1736 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1737 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1738 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1739 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1740 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1741 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1742 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1743 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1744 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1745 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1746 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1747 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1748 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1749 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1750 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1751 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1752 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1753 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1754 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1755 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1756 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1757 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1758 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1759 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1760 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1761 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1762 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1763 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1764 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1765 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1766 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1767 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1768 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1769 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b5-1 | b5-2 | b5-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-8 | Seal Info | Per OGA | RIF | RIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1770 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1771 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1772 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1773 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1774 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1775 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1776 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1777 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1778 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1779 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1780 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1781 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1782 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1783 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1784 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1785 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1786 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1787 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1788 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1789 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1790 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1791 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1792 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1793 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1794 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1795 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1796 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1797 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1798 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1799 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1800 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1801 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1802 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1803 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1804 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1805 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1806 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1807 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1808 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1809 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-340 and associated subpoena results from Verizon, dated August 8, 2006 | 1810 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1811 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1812 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1813 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1814 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1815 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1816 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1817 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1818 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1819 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1820 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1821 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1822 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1823 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1824 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1825 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1826 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1827 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1828 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1829 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1830 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1831 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1832 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1833 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1834 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1835 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1836 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1837 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1838 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1839 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1840 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1841 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1842 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1843 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b5-1 | b5-2 | b5-3 | b5-2 | b7A-1 | 67C-1 | 67C-2 | 67C-3 | 67C-4 | 67C-5 | 67C-6 | 67C-7 | 67C-8 | 7D-1 | 7D-2 | 7B-3 | 7D-4 | 7B-1 | 7B-3 | 7E-4 | 7E-5 | 7B-6 | 7E-7 | 7B-9 | Seal Info | Per OIA | RIF | RIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1844 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1845 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1846 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1847 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1848 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1849 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1850 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1851 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1852 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1853 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1854 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1855 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1856 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1857 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1858 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1859 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1860 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1861 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1862 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1863 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1864 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1865 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1866 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1867 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1868 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1869 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1870 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1871 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1872 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1873 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1874 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1875 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1876 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1877 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1878 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1879 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1880 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1881 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1882 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1883 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1884 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1885 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1886 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1887 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1888 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1889 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1890 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1891 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1892 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1893 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1894 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1895 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1896 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1897 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1898 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1899 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1900 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1901 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1902 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1903 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1904 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1905 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1906 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1907 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1908 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1909 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1910 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1911 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1912 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1913 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1914 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1915 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1916 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1917 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7D-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7B-1 | 7B-3 | 7B-4 | 7B-5 | 7B-6 | 7B-7 | 7B-9 | Seal For Info-OGA | RIP | RIP | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 1918 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1919 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1920 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1921 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1922 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1923 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1924 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1925 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1926 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1927 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1928 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1929 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1930 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1931 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1932 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1933 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1934 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1935 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1936 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1937 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1938 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1939 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1940 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1941 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1942 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1943 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1944 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1945 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1946 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1947 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1948 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1949 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1950 | x |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1951 | x |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1952 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1953 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1954 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1955 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1956 | x |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1957 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1958 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1959 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1960 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1961 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1962 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1963 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1964 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1965 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1966 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1967 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1968 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1969 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1970 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1971 | x |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1972 | x |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1973 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1974 | x |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1975 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1976 | x |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1977 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1978 | x |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1979 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1980 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1981 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1982 | x |  |  |  | x | x |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1983 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1984 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1985 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1986 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1987 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1988 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1989 | x |  |  |  | x | x |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1990 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1991 | x |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |

| Year | | | | | | |
|---|---|---|---|---|---|---|
| 1992 | x | x | x |  |  | x |
| 1993 | x | x | x | x |  | x |
| 1994 | x | x | x |  |  | x |
| 1995 | x | x | x | x |  | x |
| 1996 | x | x | x | x |  | x |
| 1997 | x | x | x |  |  | x |
| 1998 | x | x | x | x | x | x |
| 1999 | x | x | x | x | x | x |
| 2000 | x | x | x |  |  | x |
| 2001 | x | x | x |  |  | x |
| 2002 | x | x | x |  |  | x |
| 2003 | x | x | x |  |  | x |
| 2004 | x | x | x | x |  | x |
| 2005 | x | x | x | x |  | x |
| 2006 | x | x | x |  |  | x |
| 2007 | x | x | x |  |  | x |
| 2008 | x | x | x | x |  | x |
| 2009 | x | x | x | x |  | x |
| 2010 | x | x | x | x |  | x |
| 2011 | x | x | x | x |  | x |
| 2012 | x | x | x | x |  | x |
| 2013 | x | x | x | x |  | x |
| 2014 | x | x | x | x |  | x |
| 2015 | x | x | x | x | x | x |
| 2016 | x | x | x | x |  | x |
| 2017 | x | x | x |  |  | x |
| 2018 | x | x | x | x |  | x |
| 2019 | x | x | x | x |  | x |
| 2020 | x | x | x | x |  | x |
| 2021 | x | x | x | x |  | x |
| 2022 | x | x | x | x |  | x |
| 2023 | x | x | x | x |  | x |
| 2024 | x | x | x | x |  | x |
| 2025 | x | x | x | x |  | x |
| 2026 | x | x | x | x | x | x |
| 2027 | x | x | x | x |  | x |
| 2028 | x | x | x | x |  | x |
| 2029 | x | x | x | x |  | x |
| 2030 | x | x | x | x | x | x |
| 2031 | x | x | x | x | x | x |
| 2032 | x | x | x |  |  | x |
| 2033 | x | x | x |  |  | x |
| 2034 | x | x | x |  |  | x |
| 2035 | x | x | x | x |  | x |
| 2036 | x | x | x | x | x | x |
| 2037 | x | x | x | x |  | x |
| 2038 | x | x | x | x |  | x |
| 2039 | x | x | x | x |  | x |
| 2040 | x | x | x | x |  | x |
| 2041 | x | x | x | x |  | x |
| 2042 | x | x | x | x |  | x |
| 2043 | x | x | x | x |  | x |
| 2044 | x | x | x |  |  | x |
| 2045 | x | x | x | x |  | x |
| 2046 | x | x | x | x |  | x |
| 2047 | x | x | x | x |  | x |
| 2048 | x | x | x | x |  | x |
| 2049 | x | x | x | x |  | x |
| 2050 | x | x | x | x |  | x |
| 2051 | x | x | x | x |  | x |
| 2052 | x | x | x | x |  | x |
| 2053 | x | x | x | x |  | x |
| 2054 | x | x | x | x |  | x |
| 2055 | x | x | x |  |  | x |
| 2056 | x | x | x |  |  | x |
| 2057 | x | x | x | x |  | x |
| 2058 | x | x | x | x |  | x |
| 2059 | x | x | x | x |  | x |
| 2060 | x | x | x | x |  | x |
| 2061 | x | x | x |  |  | x |
| 2062 | x | x | x | x |  | x |
| 2063 | x | x | x | x |  | x |
| 2064 | x | x | x | x |  | x |
| 2065 | x | x | x | x |  | x |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2066 | x | x | x | x | | | x |
| 2067 | x | x | x | x | | | x |
| 2068 | x | x | x | x | | | x |
| 2069 | x | x | x | x | | | x |
| 2070 | x | x | x | x | | | x |
| 2071 | x | x | x | x | | | x |
| 2072 | x | x | x | x | | | x |
| 2073 | x | x | x | | | | x |
| 2074 | x | x | x | | | | x |
| 2075 | x | x | x | x | | | x |
| 2076 | x | x | x | | | | x |
| 2077 | x | x | x | | | | x |
| 2078 | x | x | x | x | | | x |
| 2079 | x | x | x | x | | | x |
| 2080 | x | x | x | x | | | x |
| 2081 | x | x | x | x | | | x |
| 2082 | x | x | x | x | | | x |
| 2083 | x | x | x | | | | x |
| 2084 | x | x | x | x | | | x |
| 2085 | x | x | x | | | | x |
| 2086 | x | x | x | | | | x |
| 2087 | x | x | x | x | | | x |
| 2088 | x | x | x | x | | | x |
| 2089 | x | x | x | | | | x |
| 2090 | x | x | x | x | | | x |
| 2091 | x | x | x | | | | x |
| 2092 | x | x | x | x | | | x |
| 2093 | x | x | x | x | | | x |
| 2094 | x | x | x | x | | | x |
| 2095 | x | x | x | | | | x |
| 2096 | x | x | x | | | | x |
| 2097 | x | x | x | x | | | x |
| 2098 | x | x | x | | | | x |
| 2099 | x | x | x | x | | x | x |
| 2100 | x | x | x | x | | | x |
| 2101 | x | x | x | | | | x |
| 2102 | x | x | x | | | | x |
| 2103 | x | x | x | x | | | x |
| 2104 | x | x | x | | | | x |
| 2105 | x | x | x | x | | | x |
| 2106 | x | x | x | x | | | x |
| 2107 | x | x | x | x | | | x |
| 2108 | x | x | x | | | | x |
| 2109 | x | x | x | x | | | x |
| 2110 | x | x | x | x | | | x |
| 2111 | x | x | x | x | | | x |
| 2112 | x | x | x | x | | | x |
| 2113 | x | x | x | x | | | x |
| 2114 | x | x | x | x | | | x |
| 2115 | x | x | x | | | | x |
| 2116 | x | x | x | x | | | x |
| 2117 | x | x | x | x | | | x |
| 2118 | x | x | x | | | | x |
| 2119 | x | x | x | x | | | x |
| 2120 | x | x | x | x | | | x |
| 2121 | x | x | x | x | | | x |
| 2122 | x | x | x | x | | | x |
| 2123 | x | x | x | x | | | x |
| 2124 | x | x | x | x | | | x |
| 2125 | x | x | x | x | | x | x |
| 2126 | x | x | x | x | | | x |
| 2127 | x | x | x | x | | | x |
| 2128 | x | x | x | x | | | x |
| 2129 | x | x | x | x | | | x |
| 2130 | x | x | x | x | | | x |
| 2131 | x | x | x | x | | | x |
| 2132 | x | x | x | x | | | x |
| 2133 | x | x | x | x | | | x |
| 2134 | x | x | x | x | | | x |
| 2135 | x | x | x | x | | | x |
| 2136 | x | x | x | x | | | x |
| 2137 | x | x | x | x | | | x |
| 2138 | x | x | x | x | | | x |
| 2139 | x | x | x | x | | | x |

| | Num | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2140 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2141 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2142 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2143 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2144 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2145 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2146 | x | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 2147 | x | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 2148 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2149 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2150 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2151 | x | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 2152 | x | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 2153 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2154 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2155 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2156 | x | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 2157 | x | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 2158 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2159 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2160 | x | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 2161 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2162 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2163 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2164 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2165 | x | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 2166 | x | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 2167 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2168 | x | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 2169 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2170 | x | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 2171 | x | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 2172 | x | x | x | x | | | | | | | | x | | | | | | | | | | x | | |
| | 2173 | x | x | x | x | | | | | | | | x | | | | | | | | | | x | | |
| | 2174 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2175 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2176 | x | x | x | x | | | | | | | | x | | | | | | | | | | x | | |
| | 2177 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2178 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2179 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2180 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2181 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2182 | x | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 2183 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2184 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2185 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2186 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2187 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2188 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2189 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2190 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2191 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2192 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2193 | x | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 2194 | x | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 2195 | x | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 2196 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2197 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2198 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2199 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2200 | x | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 2201 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2202 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2203 | x | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 2204 | x | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 2205 | x | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 2206 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2207 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2208 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2209 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2210 | x | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 2211 | x | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 2212 | x | x | x | x | | | | | | | | | | | | | | | | | | x | | |
| | 2213 | x | x | x | | | | | | | | | | | | | | | | | | | x | | |

Subpoena results from BellSouth Company on Third Party individual, dated April 3, 2007

| | | | | | |
|---|---|---|---|---|---|
| 2214 | x | x | x | x | x |
| 2215 | x | x | x | x | x |
| 2216 | x | x | x | | x |
| 2217 | x | x | x | x | x |
| 2218 | x | x | x | | x |
| 2219 | x | x | x | | x |
| 2220 | x | x | x | x | x |
| 2221 | x | x | x | x | x |
| 2222 | x | x | x | x | x |
| 2223 | x | x | x | x | x |
| 2224 | x | x | x | | x |
| 2225 | x | x | x | | x |
| 2226 | x | x | x | x | x |
| 2227 | x | x | x | | x |
| 2228 | x | x | x | | x |
| 2229 | x | x | x | | x |
| 2230 | x | x | x | | x |
| 2231 | x | x | x | | x |
| 2232 | x | x | x | | x |
| 2233 | x | x | x | | x |
| 2234 | x | x | x | x | x |
| 2235 | x | x | x | | x |
| 2236 | x | x | x | | x |
| 2237 | x | x | x | x | x |
| 2238 | x | x | x | | x |
| 2239 | x | x | x | x | x |
| 2240 | x | x | x | | x |
| 2241 | x | x | x | | x |
| 2242 | x | x | x | | x |
| 2243 | x | x | x | | x |
| 2244 | x | x | x | | x |
| 2245 | x | x | x | x | x |
| 2246 | x | x | x | x | x |
| 2247 | x | x | x | x | x |
| 2248 | x | x | x | | x |
| 2249 | x | x | x | x | x |
| 2250 | x | x | x | x | x |
| 2251 | x | x | x | | x |
| 2252 | x | x | x | x | x |
| 2253 | x | x | x | | x |
| 2254 | x | x | x | x | x |
| 2255 | x | x | x | x | x |
| 2256 | x | x | x | x | x |
| 2257 | x | x | x | x | x |
| 2258 | x | x | x | | x |
| 2259 | x | x | x | x | x |
| 2260 | x | x | x | | x |
| 2261 | x | x | x | | x |
| 2262 | x | x | x | | x |
| 2263 | x | x | x | | x |
| 2264 | x | x | x | | x |
| 2265 | x | x | x | | x |
| 2266 | x | x | x | x | x |
| 2267 | x | x | x | | x |
| 2268 | x | x | x | | x |
| 2269 | x | x | x | | x |
| 2270 | x | x | x | x | x |
| 2271 | x | x | x | | x |
| 2272 | x | x | x | | x |
| 2273 | x | x | x | | x |
| 2274 | x | x | x | | x |
| 2275 | x | x | x | | x |
| 2276 | x | x | x | x | x |
| 2277 | x | x | x | | x |
| 2278 | x | x | x | | x |
| 2279 | x | x | x | | x |
| 2280 | x | x | x | | x |
| 2281 | x | x | x | | x |
| 2282 | x | x | x | x | x |
| 2283 | x | x | x | | x |
| 2284 | x | x | x | | x |
| 2285 | x | x | x | | x |
| 2286 | x | x | x | | x |
| 2287 | x | x | x | | x |

| No. | A | B | C | D | E | Z |
|---|---|---|---|---|---|---|
| 2288 | x | x | x | x | | x |
| 2289 | x | x | x | | | x |
| 2290 | x | x | x | | | x |
| 2291 | x | x | x | x | | x |
| 2292 | x | x | x | | | x |
| 2293 | x | x | x | | | x |
| 2294 | x | x | x | x | | x |
| 2295 | x | x | x | | | x |
| 2296 | x | x | x | | | x |
| 2297 | x | x | x | | | x |
| 2298 | x | x | x | | x | x |
| 2299 | x | x | x | | | x |
| 2300 | x | x | x | | | x |
| 2301 | x | x | x | | | x |
| 2302 | x | x | x | | | x |
| 2303 | x | x | x | x | x | x |
| 2304 | x | x | x | | x | x |
| 2305 | x | x | x | | | x |
| 2306 | x | x | x | | | x |
| 2307 | x | x | x | x | x | x |
| 2308 | x | x | x | x | x | x |
| 2309 | x | x | x | | | x |
| 2310 | x | x | x | x | | x |
| 2311 | x | x | x | | | x |
| 2312 | x | x | x | x | | x |
| 2313 | x | x | x | x | | x |
| 2314 | x | x | x | | | x |
| 2315 | x | x | x | | | x |
| 2316 | x | x | x | | | x |
| 2317 | x | x | x | | | x |
| 2318 | x | x | x | | | x |
| 2319 | x | x | x | | | x |
| 2320 | x | x | x | | | x |
| 2321 | x | x | x | x | | x |
| 2322 | x | x | x | | | x |
| 2323 | x | x | x | | | x |
| 2324 | x | x | x | | | x |
| 2325 | x | x | x | x | | x |
| 2326 | x | x | x | | | x |
| 2327 | x | x | x | | | x |
| 2328 | x | x | x | | | x |
| 2329 | x | x | x | | | x |
| 2330 | x | x | x | | | x |
| 2331 | x | x | x | x | | x |
| 2332 | x | x | x | | | x |
| 2333 | x | x | x | x | | x |
| 2334 | x | x | x | x | | x |
| 2335 | x | x | x | | | x |
| 2336 | x | x | x | | | x |
| 2337 | x | x | x | | | x |
| 2338 | x | x | x | | | x |
| 2339 | x | x | x | x | | x |
| 2340 | x | x | x | x | | x |
| 2341 | x | x | x | x | x | x |
| 2342 | x | x | x | x | | x |
| 2343 | x | x | x | x | | x |
| 2344 | x | x | x | | | x |
| 2345 | x | x | x | | | x |
| 2346 | x | x | x | x | | x |
| 2347 | x | x | x | x | | x |
| 2348 | x | x | x | | | x |
| 2349 | x | x | x | | | x |
| 2350 | x | x | x | x | x | x |
| 2351 | x | x | x | x | x | x |
| 2352 | x | x | x | | | x |
| 2353 | x | x | x | | | x |
| 2354 | x | x | x | x | | x |
| 2355 | x | x | x | x | | x |
| 2356 | x | x | x | | x | x |
| 2357 | x | x | x | | | x |
| 2358 | x | x | x | | | x |
| 2359 | x | x | x | | | x |
| 2360 | x | x | x | | | x |
| 2361 | x | x | x | | | x |

| Decision | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2362 | x | | | x | | | | | | | | | | | | | | | | | | x | | |
| 2363 | x | | | x | | x | | | | | | | | | | | | | | | | x | | |
| 2364 | x | | | x | | x | | | | | | | | | | | | | | | | x | | |
| 2365 | x | | | x | | x | | | | | | | | | | | | | | | | x | | |
| 2366 | x | | | x | | x | | | | | | | | | | | | | | | | x | | |
| 2367 | x | | | x | | x | | | | | | | | | | | | | | | | x | | |
| 2368 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2369 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2370 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2371 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2372 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2373 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2374 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2375 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2376 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2377 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2378 | x | | | x | | x | | | | | | | | | | | | | | | | x | | |
| 2379 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2380 | x | | | x | | x | | | | | | | | | | | | | | | | x | | |
| 2381 | x | | | x | | x | | | | | | | | | | | | | | | | x | | |
| 2382 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2383 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2384 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2385 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2386 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2387 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2388 | x | | | x | | x | x | | | | | | | | | | | x | | | | x | | |
| 2389 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2390 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2391 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2392 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2393 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2394 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2395 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2396 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2397 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2398 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2399 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2400 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2401 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2402 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2403 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2404 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2405 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2406 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2407 | x | | | x | | x | | | | | | | | | | | | | | | | x | | |
| 2408 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2409 | x | | | x | | x | | | | | | | | | | | | | | | | x | | |
| 2410 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2411 | x | | | x | | x | | | | | | | | | | | x | | | | | x | | |
| 2412 | x | | | x | | x | | | | | | | | | | | | | | | | x | | |
| 2413 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2414 | x | | | x | | x | | | | | | | | | | | | | | | | x | | |
| 2415 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2416 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2417 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2418 | x | | | x | | x | | | | | | | | | | | | | | | | x | | |
| 2419 | x | | | x | | x | | | | | | | | | | | | | | | | x | | |
| 2420 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2421 | x | | | x | | x | | | | | | | | | | | | | | | | x | | |
| 2422 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2423 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2424 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2425 | x | | | x | | x | | | | | | | | | | | | | | | | x | | |
| 2426 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2427 | x | | | x | | x | x | | | | | | | | | | x | | | | | x | | |
| 2428 | x | | | x | | x | | | | | | | | | | | | | | | | x | | |
| 2429 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2430 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2431 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |
| 2432 | x | | | x | | x | x | | | | | | | | | | x | | | | | x | | |
| 2433 | x | | | x | | x | x | | | | | | | | | | x | | | | | x | | |
| 2434 | x | | | x | | x | | | | | | | | | | | | | | | | x | | |
| 2435 | x | | | x | | x | x | | | | | | | | | | | | | | | x | | |

Case 1:20-cv-01527-TNM    Document 34-6    Filed 08/31/22    Page 37 of 160

| Document Description | Bates | b5-1 | b5-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info OGA | Per OGA | RIP | RIP | FOIA WIP | Seal WIP | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2436 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2437 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2438 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2439 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2440 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2441 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2442 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2443 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2444 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2445 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2446 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2447 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2448 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2449 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2450 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2451 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2452 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2453 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2454 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2455 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2456 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2457 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2458 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2459 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2460 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2461 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2462 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2463 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2464 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2465 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2466 | x | | | | x | | | x | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 2467 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2468 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2469 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2470 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2471 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2472 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2473 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2474 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2475 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2476 | x | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2477 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2478 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2479 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2480 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2481 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2482 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2483 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2484 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2485 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2486 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2487 | x | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2488 | x | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2489 | x | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2490 | x | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2491 | x | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2492 | x | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2493 | x | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2494 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2495 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2496 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2497 | x | | | | x | | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2498 | x | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2499 | x | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2500 | | | | | x | x | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2501 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2502 | | | | | x | x | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2503 | | | | | x | x | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2504 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2505 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2506 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2507 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2508 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2509 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b5-1 | b5-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIB | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2510 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2511 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2512 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2513 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2514 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2515 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2516 | x | | | | x | x | | x | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 2517 | x | | | | x | x | | x | x | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 2518 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2519 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2520 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2521 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2522 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2523 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2524 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2525 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2526 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2527 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2528 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2529 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2530 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2531 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2532 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2533 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2534 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2535 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2536 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2537 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2538 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2539 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2540 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2541 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2542 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2543 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2544 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2545 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2546 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2547 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2548 | x | | | | x | x | | | | x | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 2549 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2550 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2551 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2552 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2553 | | | | | x | | | x | x | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 2554 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2555 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2556 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2557 | x | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2558 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2559 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2560 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2561 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2562 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2563 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2564 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2565 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2566 | | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2567 | | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2568 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2569 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2570 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2571 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2572 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2573 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2574 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2575 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2576 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2577 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2578 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2579 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2580 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2581 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2582 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2583 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |

| Document Description | Dates | b5-1 | b5-2 | b3-3 | b3-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7B-1 | 7B-3 | 7B-4 | 7B-5 | 7B-6 | 7B-7 | 7B-9 | Seal Info | Per OGA | RIP | RIP | FOIA WIP | Seal WIP | Dup | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2584 | x | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2585 | x | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2586 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2587 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2588 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2589 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2590 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2591 | | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2592 | x | | | | x | x | | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2593 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2594 | | | | | x | x | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2595 | | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2596 | | | | | x | x | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2597 | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2598 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2599 | | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2600 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2601 | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2602 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2603 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2604 | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2605 | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2606 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2607 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2608 | x | | | | x | x | | x | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2609 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2610 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2611 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2612 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2613 | | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2614 | x | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2615 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2616 | x | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2617 | | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2618 | x | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2619 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2620 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2621 | | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2622 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2623 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2624 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2625 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2626 | x | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2627 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2628 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2629 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2630 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2631 | x | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2632 | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2633 | | | | | x | | | | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 2634 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2635 | | | | | x | x | | | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 2636 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2637 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2638 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2639 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2640 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2641 | x | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2642 | x | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2643 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2644 | x | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2645 | x | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2646 | x | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2647 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2648 | x | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2649 | x | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2650 | x | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2651 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2652 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2653 | x | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2654 | x | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2655 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2656 | x | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2657 | x | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b5-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RiF | RiF | FOIA WiF | Seal WiF | Dup | Dup of | WiF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2658 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2659 | | | | | x | x | | | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 2660 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2661 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2662 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2663 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2664 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2665 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2666 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2667 | x | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2668 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2669 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2670 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2671 | x | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2672 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2673 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2674 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2675 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2676 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2677 | x | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2678 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2679 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2680 | x | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2681 | x | | | | x | x | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2682 | x | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2683 | x | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2684 | x | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2685 | x | | | | x | x | | | | x | | | | x | | x | | | | | | | | | | | | | x | | | | |
| | 2686 | x | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2687 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2688 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2689 | | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2690 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2691 | x | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2692 | x | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2693 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2694 | x | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2695 | | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2696 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2697 | x | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2698 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2699 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2700 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2701 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2702 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2703 | x | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2704 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2705 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2706 | | | | | x | | | | | x | | | x | x | | | | | | | | | | | | | | | x | | | | |
| | 2707 | | | | | x | | | | | x | | | x | x | | | | | | | | | | | | | | | x | | | | |
| | 2708 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2709 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| Material provided to FBI by Third Party individual with expressed assurance of confidentiality, dated March 9, 2011 | 2710 | x | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2711 | x | | | | x | x | x | | | x | | | x | x | | | | | | | | | | | | | | | x | | | | |
| | 2712 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2713 | x | | | | x | x | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2714 | x | | | | x | | | | x | x | | | x | x | | | | | | | | | | | | | | | x | | | | |
| | 2715 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 2716 | | | | | x | | | | | x | | | x | x | | | | | | | | | | | | | | | x | | | | |
| | 2717 | x | | | | x | | | | x | x | | | x | x | | | | | | | | | | | | | | | x | | | | |
| | 2718 | | | | | x | x | | | | x | | | x | x | | | | | | | | | | | | | | | x | | | | |
| | 2719 | | | | | x | | | | | x | | | x | x | | | | | | | | | | | | | | | x | | | | |
| | 2720 | | | | | x | x | | | | x | | | x | x | | | | | | | | | | | | | | | x | | | | |
| | 2721 | | | | | x | x | | | | x | | | x | x | | | | | | | | | | | | | | | x | | | | |
| | 2722 | | | | | x | x | | | | x | | | x | x | | | | | | | | | | | | | | | x | | | | |
| | 2723 | | | | | x | x | | | | x | | | x | x | | | | | | | | | | | | | | | x | | | | |
| | 2724 | | | | | x | x | | | | x | | | x | x | | | | | | | | | | | | | | | x | | | | |
| | 2725 | | | | | x | x | | | | x | | | x | x | | | | | | | | | | | | | | | x | | | | |
| | 2726 | | | | | x | | | | | x | | | x | x | | | | | | | | | | | | | | | x | | | | |
| | 2727 | | | | | x | | | | | x | | | x | x | | | | | | | | | | | | | | | x | | | | |
| | 2728 | | | | | x | x | | | | x | | | x | x | | | | | | | | | | | | | | | x | | | | |
| | 2729 | | | | | x | x | | | | x | | | x | x | | | | | | | | | | | | | | | x | | | | |
| | 2730 | | | | | x | x | | | | x | | | x | x | | | | | | | | | | | | | | | x | | | | |
| | 2731 | | | | | x | x | | | | x | | | x | x | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b5-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIF | FOIA WIP | Seal WIP | Dup | Dup ref | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2732 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2733 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2734 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2735 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2736 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2737 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2738 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2739 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2740 | x | | | | x | x | | | x | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2741 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2742 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2743 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2744 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2745 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2746 | x | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2747 | x | | | | x | x | | | x | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2748 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2749 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2750 | x | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2751 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2752 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2753 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2754 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2755 | x | | | | x | x | | | x | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2756 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2757 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2758 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2759 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2760 | x | | | | x | x | | | x | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2761 | x | | | | x | x | | | x | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2762 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2763 | x | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2764 | x | | | | x | x | | | x | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2765 | x | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2766 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2767 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2768 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2769 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2770 | x | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2771 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2772 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2773 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2774 | | | | | x | | | | x | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2775 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2776 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2777 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2778 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2779 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2780 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2781 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2782 | x | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2783 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2784 | x | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2785 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2786 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2787 | | | | | x | | | | x | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2788 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2789 | | | | | x | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2790 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2791 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2792 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2793 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2794 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2795 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2796 | | | | | x | | | | x | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2797 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2798 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2799 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2800 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2801 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2802 | x | | | | x | | | | x | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2803 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2804 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 2805 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2806 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2807 | x | | | | x | | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2808 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2809 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2810 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2811 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2812 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2813 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2814 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2815 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2816 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2817 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2818 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2819 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2820 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2821 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2822 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2823 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2824 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2825 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2826 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2827 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2828 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2829 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2830 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2831 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2832 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2833 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2834 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2835 | x | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2836 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2837 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2838 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2839 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2840 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2841 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2842 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2843 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2844 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2845 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2846 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2847 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2848 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2849 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2850 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2851 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2852 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2853 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2854 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2855 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2856 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2857 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2858 | x | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2859 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2860 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2861 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2862 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2863 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2864 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2865 | x | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2866 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2867 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2868 | | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2869 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2870 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2871 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2872 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2873 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2874 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2875 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2876 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2877 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2878 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2879 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIP | RIH | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2880 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2881 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2882 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2883 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2884 | x | | | | x | x | | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2885 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2886 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2887 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2888 | x | | | | x | x | | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2889 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2890 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2891 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2892 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2893 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2894 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2895 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2896 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2897 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2898 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2899 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2900 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2901 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2902 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2903 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2904 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2905 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2906 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2907 | x | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2908 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2909 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2910 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2911 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2912 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2913 | | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2914 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2915 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2916 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2917 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2918 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2919 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2920 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2921 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2922 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2923 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2924 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2925 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2926 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2927 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2928 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2929 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2930 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2931 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2932 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2933 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2934 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2935 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2936 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2937 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2938 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2939 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2940 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2941 | x | | | | x | | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2942 | x | | | | x | | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2943 | x | | | | x | | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2944 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2945 | | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2946 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2947 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2948 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2949 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2950 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2951 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2952 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 2953 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | ALF | RIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2954 |  |  |  |  | x |  |  |  | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 2955 |  |  |  |  | x |  |  |  | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 2956 |  |  |  |  | x |  |  |  | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 2957 |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| Subpoena returns from phone company, dated March 12, 2008 | 2958 | x |  |  |  | x |  | x |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 2959 | x |  |  |  | x |  | x |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| Subpoena returns from phone company, dated January 18, 2007 | 2960 |  |  |  |  | x |  |  |  | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 2961 |  |  |  |  | x |  |  |  | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 2962 |  |  |  |  | x |  |  |  | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 2963 |  |  |  |  | x |  |  |  | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 2964 |  |  |  |  | x |  |  |  | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 2965 |  |  |  |  | x |  |  |  | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| EC requesting to open subpoena and forfeiture related materials sub-files, dated August 1, 2006 | 2966 | x |  |  |  | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
| EC updating status of forfeiture investigation, dated November 6, 2006 | 2967 |  |  |  |  | x | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
| EC updating status of forfeiture investigation, dated March 23, 2007 | 2968 |  |  |  |  | x | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
| FD-794 Payment Request form and supporting documents, dated April 5, 2007 | 2969 |  |  |  |  | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |
|  | 2970 |  |  |  |  | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 2971 |  |  |  |  | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 2972 |  |  |  |  | x | x | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 2973 |  |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 2974 |  |  |  |  | x | x | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 2975 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 2976 |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 2977 |  |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 2978 |  |  |  |  | x | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 2979 |  |  |  |  | x | x |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| FD-794 Payment Request form and supporting documents, dated May 1, 2007 | 2980 |  |  |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  | x |  |  |  |
|  | 2981 |  |  |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  | x |  |  |  |
| EC requesting an advance of funds and supporting documents, dated May 1, 2007 | 2982 | x |  |  | x | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  | x |  |  |  |
|  | 2983 |  |  |  | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  | x |  |  |  |
|  | 2984 |  |  |  | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  | x |  |  |  |
|  | 2985 |  |  |  | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  | x |  |  |  |
| FD-794 Payment Request form and supporting documents, dated May 1, 2007 | 2986 |  |  |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  | x |  |  |  |
|  | 2987 |  |  |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  | x |  |  |  |
| EC requesting an advance of funds and supporting documents, dated May 1, 2007 | 2988 | x |  |  | x | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  | x |  |  |  |
|  | 2989 |  |  |  | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  | x |  |  |  |
|  | 2990 |  |  |  | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  | x |  |  |  |
|  | 2991 |  |  |  | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  | x |  |  |  |
| EC updating status of forfeiture investigation, dated February 11, 2008 | 2992 |  |  |  |  | x | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
| EC updating status of forfeiture investigation, dated September 18, 2008 | 2993 |  |  |  |  | x | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 2994 | x |  |  |  | x |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 2995 | x |  |  |  | x |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 2996 | x |  |  |  | x |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 2997 | x |  |  |  | x |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 2998 | x |  |  |  | x |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 2999 | x |  |  |  | x |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 3000 | x |  |  |  | x |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 3001 | x |  |  |  | x |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 3002 | x |  |  |  | x |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 3003 | x |  |  |  | x |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 3004 | x |  |  |  | x |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 3005 | x |  |  |  | x |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 3006 | x |  |  |  | x |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 3007 | x |  |  |  | x |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 3008 | x |  |  |  | x |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 3009 | x |  |  |  | x |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3010 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3011 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3012 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3013 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3014 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3015 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3016 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3017 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3018 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3019 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3020 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3021 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3022 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3023 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3024 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3025 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3026 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3027 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3028 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3029 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3030 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3031 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3032 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3033 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3034 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3035 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3036 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3037 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3038 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3039 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3040 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3041 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3042 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3043 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3044 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3045 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3046 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3047 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3048 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3049 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3050 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3051 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3052 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3053 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3054 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3055 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3056 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3057 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3058 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3059 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3060 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3061 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3062 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3063 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3064 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3065 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3066 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3067 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3068 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3069 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3070 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3071 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3072 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3073 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3074 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3075 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3076 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3077 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3078 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3079 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3080 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3081 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3082 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |
| 3083 | x | | | x | | | x | | x | | | | | | | | | | | | | | x | | |

| Document Description | | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3084 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3085 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3086 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3087 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3088 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3089 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3090 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3091 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3092 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3093 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3094 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3095 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3096 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3097 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3098 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3099 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3100 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3101 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3102 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3103 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3104 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3105 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3106 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3107 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3108 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3109 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3110 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3111 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3112 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3113 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3114 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3115 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3116 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3117 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3118 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3119 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3120 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3121 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3122 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3123 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3124 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3125 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3126 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3127 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3128 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3129 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3130 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3131 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3132 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3133 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3134 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3135 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3136 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3137 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3138 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3139 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3140 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3141 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| Subpoena returns from phone | 3142 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| company on Third Party | 3143 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| individual, not dated | 3144 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3145 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3146 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3147 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3148 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3149 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3150 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3151 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3152 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3153 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3154 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3155 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3156 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |
| | 3157 | x | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | |

| | | | | | |
|---|---|---|---|---|---|
| 3158 | x | x | x | x | x |
| 3159 | x | x | x | x | x |
| 3160 | x | x | x | x | x |
| 3161 | x | x | x | x | x |
| 3162 | x | x | x | x | x |
| 3163 | x | x | x | x | x |
| 3164 | x | x | x | x | x |
| 3165 | x | x | x | x | x |
| 3166 | x | x | x | x | x |
| 3167 | x | x | x | x | x |
| 3168 | x | x | x | x | x |
| 3169 | x | x | x | x | x |
| 3170 | x | x | x | x | x |
| 3171 | x | x | x | x | x |
| 3172 | x | x | x | x | x |
| 3173 | x | x | x | x | x |
| 3174 | x | x | x | x | x |
| 3175 | x | x | x | x | x |
| 3176 | x | x | x | x | x |
| 3177 | x | x | x | x | x |
| 3178 | x | x | x | x | x |
| 3179 | x | x | x | x | x |
| 3180 | x | x | x | x | x |
| 3181 | x | x | x | x | x |
| 3182 | x | x | x | x | x |
| 3183 | x | x | x | x | x |
| 3184 | x | x | x | x | x |
| 3185 | x | x | x | x | x |
| 3186 | x | x | x | x | x |
| 3187 | x | x | x | x | x |
| 3188 | x | x | x | x | x |
| 3189 | x | x | x | x | x |
| 3190 | x | x | x | x | x |
| 3191 | x | x | x | x | x |
| 3192 | x | x | x | x | x |
| 3193 | x | x | x | x | x |
| 3194 | x | x | x | x | x |
| 3195 | x | x | x | x | x |
| 3196 | x | x | x | x | x |
| 3197 | x | x | x | x | x |
| 3198 | x | x | x | x | x |
| 3199 | x | x | x | x | x |
| 3200 | x | x | x | x | x |
| 3201 | x | x | x | x | x |
| 3202 | x | x | x | x | x |
| 3203 | x | x | x | x | x |
| 3204 | x | x | x | x | x |
| 3205 | x | x | x | x | x |
| 3206 | x | x | x | x | x |
| 3207 | x | x | x | x | x |
| 3208 | x | x | x | x | x |
| 3209 | x | x | x | x | x |
| 3210 | x | x | x | x | x |
| 3211 | x | x | x | x | x |
| 3212 | x | x | x | x | x |
| 3213 | x | x | x | x | x |
| 3214 | x | x | x | x | x |
| 3215 | x | x | x | x | x |
| 3216 | x | x | x | x | x |
| 3217 | x | x | x | x | x |
| 3218 | x | x | x | x | x |
| 3219 | x | x | x | x | x |
| 3220 | x | x | x | x | x |
| 3221 | x | x | x | x | x |
| 3222 | x | x | x | x | x |
| 3223 | x | x | x | x | x |
| 3224 | x | x | x | x | x |
| 3225 | x | x | x | x | x |
| 3226 | x | x | x | x | x |
| 3227 | x | x | x | x | x |
| 3228 | x | x | x | x | x |
| 3229 | x | x | x | x | x |
| 3230 | x | x | x | x | x |
| 3231 | x | x | x | x | x |

| Document Description | Bates | 3A-1 | 3A-2 | 3A-3 | b5-2 | 5/7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7D-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7B-1 | 7B-3 | 7B-4 | 7B-5 | 7B-6 | 7B-2 | 7B-9 | Seal Init | Tw OGA | BE2 | EE9 | FOIA WIP | Seal WIP | Dup | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3232 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3233 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3234 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3235 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3236 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3237 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3238 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3239 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3240 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3241 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3242 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3243 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3244 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3245 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3246 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3247 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3248 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3249 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3250 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3251 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3252 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3253 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3254 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3255 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3256 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3257 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3258 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3259 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3260 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3261 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3262 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3263 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3264 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3265 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3266 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3267 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3268 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3269 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3270 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3271 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3272 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3273 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3274 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3275 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3276 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3277 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3278 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3279 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3280 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3281 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3282 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3283 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3284 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3285 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3286 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3287 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3288 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3289 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3290 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3291 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3292 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3293 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3294 | x | | | | x | | | x | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3295 | x | | | | x | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3296 | x | | | | x | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3297 | x | | | | x | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3298 | x | | | | x | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3299 | x | | | | x | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3300 | x | | | | x | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3301 | x | | | | x | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| Subpoena returns from phone company on Third Party individual, dated August 17, 2006 | 3302 | x | | | | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3303 | x | | | | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3304 | x | | | | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3305 | x | | | | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b5-1 | b5-2 | b5-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-6 | b7D-7 | b7C-8 | b7D-1 | b7D-2 | b7D-3 | b7D-4 | b7E-1 | b7E-3 | b7E-4 | b7E-5 | b7E-6 | b7E-7 | b7E-8 | Non-Resp./Dup. | Ref | Rel | FOIA W/H | Seal W/H | Dup | Dup al | WH Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 3306 | x | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3307 | x | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3308 | x | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3309 | x | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3310 | x | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3311 | x | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3312 | x | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3313 | x | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3314 | x | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3315 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3316 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3317 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3318 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3319 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3320 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3321 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3322 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3323 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3324 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3325 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3326 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3327 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3328 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3329 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3330 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3331 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3332 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3333 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3334 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3335 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3336 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3337 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3338 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3339 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3340 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3341 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3342 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3343 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3344 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3345 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3346 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3347 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3348 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3349 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3350 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3351 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3352 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3353 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3354 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3355 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3356 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3357 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3358 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3359 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3360 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3361 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3362 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3363 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3364 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3365 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3366 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3367 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3368 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3369 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3370 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3371 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3372 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3373 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3374 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3375 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3376 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3377 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3378 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3379 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |

| Description | No. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3380 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3381 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3382 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3383 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3384 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3385 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3386 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3387 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3388 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3389 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3390 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3391 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3392 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3393 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3394 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3395 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3396 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3397 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3398 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3399 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3400 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3401 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3402 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3403 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3404 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3405 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3406 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3407 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3408 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3409 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3410 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3411 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3412 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| Subpoena returns from phone company on Third Parties, dated August 30, 2006 | 3413 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3414 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3415 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3416 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3417 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3418 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3419 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3420 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3421 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3422 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3423 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3424 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3425 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3426 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3427 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3428 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3429 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3430 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3431 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3432 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3433 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3434 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3435 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3436 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3437 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3438 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3439 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3440 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3441 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3442 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3443 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3444 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3445 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3446 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3447 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3448 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3449 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3450 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3451 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3452 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 3453 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b6-1 | b3-2 | b3-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7D-2 | b7C-4 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7B-1 | 7B-3 | 7B-4 | 7B-5 | 7B-6 | 7B-7 | 7B-9 | Seal Per OGA | RIP | RIP | FOIA WIP | Seal WIP | Dup | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3454 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3455 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3456 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3457 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3458 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3459 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3460 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3461 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3462 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3463 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3464 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3465 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3466 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3467 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3468 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3469 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3470 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3471 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3472 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3473 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3474 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3475 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3476 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3477 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3478 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3479 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3480 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3481 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3482 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3483 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3484 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3485 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3486 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3487 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3488 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3489 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3490 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3491 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3492 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3493 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3494 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3495 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3496 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3497 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3498 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3499 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3500 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3501 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3502 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3503 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3504 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3505 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3506 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3507 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3508 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3509 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3510 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3511 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3512 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3513 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 3514 | | | | | x | | x | | | x | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3515 | | | | | x | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3516 | | | | | x | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3517 | x | | | | x | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3518 | | | | | x | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3519 | x | | | | x | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3520 | x | | | | x | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3521 | | | | | x | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3522 | | | | | x | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3523 | | | | | x | x | x | | | x | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3524 | | | | | x | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3525 | | | | | x | x | x | | | x | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3526 | | | | | x | x | x | | | x | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3527 | | | | | x | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b5-1 | b5-2 | b5-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3528 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3529 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3530 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3531 | | | | | x | x | | | | | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3532 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3533 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3534 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3535 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3536 | x | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3537 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3538 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3539 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3540 | x | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3541 | | | | | x | x | | | | | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3542 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3543 | | | | | x | x | | | | | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3544 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3545 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3546 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3547 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3548 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3549 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3550 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3551 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3552 | x | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3553 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3554 | x | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3555 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3556 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3557 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3558 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3559 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3560 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3561 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3562 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3563 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3564 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3565 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3566 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3567 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3568 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3569 | | | | | x | x | | | | | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3570 | | | | | x | x | | | | | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3571 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3572 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3573 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3574 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3575 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3576 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3577 | | | | | x | x | | | | | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3578 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3579 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3580 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3581 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3582 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3583 | | | | | x | x | | | | | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3584 | | | | | x | x | | | | | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3585 | | | | | x | x | | | | | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3586 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3587 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3588 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3589 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3590 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3591 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3592 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3593 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3594 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3595 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3596 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3597 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3598 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3599 | x | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3600 | x | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3601 | x | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RF | RF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3602 | x | | | | x | | x | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3603 | x | | | | x | | x | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3604 | x | | | | x | x | x | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3605 | | | | | x | x | | | | | | x | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3606 | | | | | x | x | | | | | | x | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3607 | | | | | x | x | | | | | | x | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3608 | | | | | x | x | | | | | | x | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3609 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3610 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3611 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3612 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3613 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3614 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3615 | x | | | | x | x | | x | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3616 | x | | | | x | x | | x | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3617 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3618 | | | | | x | x | | | | | | x | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3619 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3620 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3621 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3622 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3623 | | | | | x | | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3624 | | | | | x | | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3625 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3626 | | | | | x | | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3627 | | | | | x | x | | x | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3628 | x | | | | x | x | | x | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3629 | x | | | | x | x | | x | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3630 | x | | | | x | x | | x | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3631 | x | | | | x | x | | x | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3632 | x | | | | x | x | | x | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3633 | x | | | | x | x | | x | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3634 | x | | | | x | x | | x | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3635 | | | | | x | | | | | | | x | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3636 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3637 | | | | | x | | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3638 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3639 | | | | | x | | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3640 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3641 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3642 | x | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3643 | x | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3644 | x | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3645 | | | | | x | x | | | | | | x | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3646 | | | | | x | x | | | | | | x | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3647 | | | | | x | | | | | | | x | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3648 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3649 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3650 | x | | | | x | | | x | | | | x | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3651 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3652 | | | | | x | | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3653 | | | | | x | | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3654 | x | | | | x | x | | x | | | | x | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3655 | | | | | x | | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3656 | | | | | x | | | | | | | x | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3657 | | | | | x | x | | | | | | x | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3658 | | | | | x | x | | | | | | x | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3659 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3660 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3661 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3662 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3663 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3664 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3665 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3666 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3667 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3668 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3669 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3670 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3671 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3672 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3673 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3674 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 3675 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b5-1 | b5-2 | b5-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3676 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3677 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3678 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3679 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3680 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3681 | x | | | | x | x | | x | | | | x | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3682 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3683 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3684 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3685 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3686 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3687 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3688 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3689 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3690 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3691 | x | | | | x | | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3692 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3693 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3694 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3695 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3696 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3697 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3698 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3699 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3700 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3701 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3702 | x | | | | x | x | | x | | | | x | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3703 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3704 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3705 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3706 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3707 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3708 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3709 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3710 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3711 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3712 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3713 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3714 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3715 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3716 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3717 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3718 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3719 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3720 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3721 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3722 | x | | | | x | | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3723 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3724 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3725 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3726 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3727 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| Material provided to FBI by Third Party individual with expressed assurance of confidentiality, dated March 9, 2011 | 3728 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3729 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3730 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3731 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3732 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3733 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3734 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3735 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3736 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3737 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3738 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3739 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3740 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3741 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3742 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3743 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3744 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3745 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3746 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3747 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3748 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 3749 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIP | RIF | FOIA W/F | Seal W/F | Dup | Dup of | W/F Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3750 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3751 | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3752 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3753 | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3754 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3755 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3756 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3757 | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3758 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3759 | x | | | | x | | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3760 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3761 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3762 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3763 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3764 | x | | | | x | | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3765 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3766 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3767 | | | | | x | x | | | x | | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 3768 | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3769 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3770 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3771 | x | | | | x | | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3772 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3773 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3774 | x | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3775 | x | | | | x | | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3776 | x | | | | x | | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3777 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3778 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3779 | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3780 | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3781 | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3782 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3783 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3784 | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3785 | x | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3786 | x | | | | x | | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3787 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3788 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3789 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3790 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3791 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3792 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3793 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3794 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3795 | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3796 | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3797 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3798 | x | | | | x | | | | x | | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 3799 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3800 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3801 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3802 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3803 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3804 | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3805 | x | | | | x | x | | x | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3806 | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3807 | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3808 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3809 | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3810 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3811 | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3812 | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3813 | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3814 | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3815 | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3816 | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3817 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3818 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3819 | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3820 | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3821 | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3822 | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 3823 | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b5-1 | b3-2 | b3-3 | b3-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup ref | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3824 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3825 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3826 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3827 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3828 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3829 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3830 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3831 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3832 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3833 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3834 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3835 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3836 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3837 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3838 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3839 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3840 | | | | | x | x | | | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3841 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3842 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3843 | | | | | x | | | | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3844 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3845 | | | | | x | | | | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3846 | | | | | x | | | | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3847 | | | | | x | | | | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3848 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3849 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3850 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3851 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3852 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3853 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3854 | x | | | | x | x | | x | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3855 | x | | | | x | x | | x | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3856 | | | | | x | x | | | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3857 | x | | | | x | x | | x | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3858 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3859 | | x | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3860 | | x | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3861 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3862 | | | | | x | x | | | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3863 | | x | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3864 | | x | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3865 | | x | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3866 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3867 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3868 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3869 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3870 | | | | | x | x | | | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3871 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3872 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3873 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3874 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3875 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3876 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3877 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3878 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3879 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3880 | x | | | | x | x | | x | | x | | | | x | | x | | | | | | | | | | | | | x | | | | |
| | 3881 | x | | | | x | x | | x | | x | | | | x | | x | | | | | | | | | | | | | x | | | | |
| | 3882 | | | | | x | x | | | | x | | | | x | | x | | | | | | | | | | | | | x | | | | |
| | 3883 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 3884 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 3885 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 3886 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 3887 | x | | | | x | x | | x | | x | | | | x | | x | | | | | | | | | | | | | x | | | | |
| | 3888 | x | | | | x | x | | x | | x | | | | x | | x | | | | | | | | | | | | | x | | | | |
| | 3889 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3890 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3891 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3892 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3893 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3894 | x | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3895 | x | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3896 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3897 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b5-1 | b5-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIP | RIP | FOIA WIP | Seal WIP | Dup | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3898 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3899 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3900 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3901 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3902 | | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3903 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3904 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3905 | | | | | x | x | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3906 | | | | | x | x | | | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3907 | x | | | | x | x | | x | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3908 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3909 | x | | | | x | x | | x | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3910 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3911 | x | | | | x | x | | x | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3912 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3913 | x | | | | x | x | | x | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3914 | x | | | | x | x | | x | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3915 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3916 | x | | | | x | x | | x | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3917 | x | | | | x | x | | x | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3918 | x | | | | x | x | | x | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3919 | x | | | | x | x | | x | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3920 | x | | | | x | x | | x | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3921 | x | | | | x | x | | x | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3922 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3923 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3924 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3925 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3926 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3927 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3928 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3929 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3930 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3931 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3932 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3933 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3934 | | | | | x | x | | | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3935 | | | | | x | x | | | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3936 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3937 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3938 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3939 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3940 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3941 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3942 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3943 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3944 | | | | | x | x | | | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 3945 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3946 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3947 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3948 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3949 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3950 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3951 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3952 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3953 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3954 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3955 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3956 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3957 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3958 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3959 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3960 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3961 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3962 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3963 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3964 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3965 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3966 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3967 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3968 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3969 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3970 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 3971 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 3972 | x | x | x | x | | x |
| | 3973 | x | x | x | x | | x |
| | 3974 | x | x | x | x | | x |
| | 3975 | x | x | x | x | | x |
| | 3976 | x | x | x | x | | x |
| | 3977 | x | x | x | x | | x |
| | 3978 | x | x | x | x | | x |
| | 3979 | x | x | x | x | | x |
| | 3980 | x | x | x | x | | x |
| | 3981 | x | x | x | x | | x |
| | 3982 | x | x | x | x | | x |
| | 3983 | x | x | x | x | | x |
| | 3984 | x | x | x | x | | x |
| | 3985 | x | x | x | x | | x |
| | 3986 | x | x | x | x | | x |
| | 3987 | x | x | x | x | | x |
| | 3988 | x | x | x | x | | x |
| | 3989 | x | x | x | x | | x |
| | 3990 | x | x | x | x | | x |
| | 3991 | x | x | x | x | | x |
| | 3992 | x | x | x | x | | x |
| | 3993 | x | x | x | x | | x |
| | 3994 | x | x | x | x | | x |
| | 3995 | x | x | x | x | | x |
| | 3996 | x | x | x | x | | x |
| | 3997 | x | x | x | x | | x |
| | 3998 | x | x | x | x | | x |
| | 3999 | x | x | x | x | | x |
| | 4000 | x | x | x | x | | x |
| | 4001 | x | x | x | x | | x |
| | 4002 | x | x | x | x | | x |
| | 4003 | x | x | x | x | | x |
| | 4004 | x | x | x | x | | x |
| | 4005 | x | x | x | x | | x |
| | 4006 | x | x | x | x | | x |
| | 4007 | x | x | x | x | | x |
| | 4008 | x | x | x | x | | x |
| | 4009 | x | x | x | x | | x |
| | 4010 | x | x | x | x | | x |
| | 4011 | x | x | x | x | | x |
| Subpoena returns from phone company on Third Party individual, dated January 11, 2008 | 4012 | x | x | x | x | | x |
| | 4013 | x | x | x | x | | x |
| | 4014 | x | x | x | x | | x |
| | 4015 | x | x | x | x | | x |
| | 4016 | x | x | x | x | | x |
| | 4017 | x | x | x | x | | x |
| | 4018 | x | x | x | x | | x |
| | 4019 | x | x | x | x | | x |
| | 4020 | x | x | x | x | | x |
| | 4021 | x | x | x | x | | x |
| | 4022 | x | x | x | x | | x |
| | 4023 | x | x | x | x | | x |
| | 4024 | x | x | x | x | | x |
| | 4025 | x | x | x | x | | x |
| | 4026 | x | x | x | x | | x |
| | 4027 | x | x | x | x | | x |
| | 4028 | x | x | x | x | | x |
| | 4029 | x | x | x | x | | x |
| | 4030 | x | x | x | x | | x |
| | 4031 | x | x | x | x | | x |
| | 4032 | x | x | x | x | | x |
| | 4033 | x | x | x | x | | x |
| | 4034 | x | x | x | x | | x |
| | 4035 | x | x | x | x | | x |
| | 4036 | x | x | x | x | | x |
| | 4037 | x | x | x | x | | x |
| | 4038 | x | x | x | x | | x |
| | 4039 | x | x | x | x | | x |
| | 4040 | x | x | x | x | | x |
| | 4041 | x | x | x | x | | x |
| | 4042 | x | x | x | x | | x |
| | 4043 | x | x | x | x | | x |
| | 4044 | x | x | x | x | | x |
| | 4045 | x | x | x | x | | x |

| Document Description | Bates | b5-1 | b5-2 | b5-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7B-1 | 7B-3 | 7B-4 | 7B-5 | 7B-6 | 7B-7 | 7B-9 | Susi Info | Per OGA | RIP | RIP | FOIA WIP | Susi WIP | Dup | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4046 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4047 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4048 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4049 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4050 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4051 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4052 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4053 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4054 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4055 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4056 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4057 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4058 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4059 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4060 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4061 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4062 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4063 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4064 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4065 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4066 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4067 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4068 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4069 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4070 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4071 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4072 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4073 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4074 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4075 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4076 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4077 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4078 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4079 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4080 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4081 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4082 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4083 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4084 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4085 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4086 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4087 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4088 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4089 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4090 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4091 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4092 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4093 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4094 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4095 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4096 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4097 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4098 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4099 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4100 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4101 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4102 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4103 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4104 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4105 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4106 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4107 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4108 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4109 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4110 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4111 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4112 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4113 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4114 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4115 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4116 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4117 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4118 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4119 | x | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIP | FOIA WIP | Seal WIP | Dup | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4120 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4121 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4122 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4123 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4124 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4125 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4126 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4127 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4128 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4129 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4130 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4131 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4132 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4133 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4134 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4135 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4136 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4137 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4138 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4139 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4140 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4141 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4142 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4143 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4144 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4145 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4146 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4147 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4148 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4149 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4150 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4151 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4152 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4153 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4154 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4155 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4156 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4157 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4158 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4159 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4160 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4161 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4162 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4163 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4164 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4165 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4166 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4167 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4168 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4169 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4170 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4171 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4172 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4173 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4174 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4175 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4176 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4177 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4178 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4179 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4180 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4181 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4182 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4183 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4184 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4185 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4186 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4187 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4188 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4189 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4190 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4191 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4192 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4193 | x | | | | x | | x | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b5-1 | b5-2 | b5-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Ref Info | Per OGA | RHF | RHF | FOIA WIP | Ref WIP | Dup | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4194 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4195 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4196 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4197 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4198 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4199 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4200 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4201 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4202 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4203 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4204 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4205 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4206 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4207 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4208 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4209 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4210 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4211 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4212 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4213 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4214 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4215 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4216 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4217 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4218 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4219 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4220 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4221 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4222 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4223 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4224 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4225 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4226 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4227 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4228 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4229 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4230 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4231 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4232 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4233 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4234 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4235 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4236 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4237 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4238 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4239 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4240 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4241 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4242 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4243 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4244 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4245 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4246 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4247 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4248 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4249 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4250 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4251 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4252 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4253 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4254 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4255 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4256 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4257 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4258 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4259 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4260 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4261 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4262 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4263 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4264 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4265 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4266 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4267 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b5-1 | b5-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIP | RIP | FOIA WIP | Seal WIP | Dup | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 4268 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4269 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4270 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4271 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4272 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4273 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4274 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4275 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4276 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4277 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4278 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4279 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4280 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4281 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4282 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4283 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4284 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4285 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4286 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4287 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4288 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4289 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4290 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4291 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4292 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4293 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4294 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4295 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4296 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4297 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4298 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4299 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4300 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4301 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4302 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4303 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4304 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4305 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4306 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4307 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4308 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4309 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4310 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4311 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4312 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4313 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4314 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4315 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4316 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4317 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4318 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4319 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4320 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4321 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4322 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4323 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4324 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4325 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4326 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4327 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4328 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4329 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4330 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4331 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4332 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4333 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4334 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4335 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4336 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4337 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4338 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4339 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4340 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4341 | x |  |  |  | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |

| Document Description | Bates | b3-1 | b5-2 | b3-3 | b5-3 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | ILP | FOIA WIP | Seal WIP | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4342 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4343 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4344 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4345 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4346 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4347 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4348 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4349 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4350 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4351 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4352 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4353 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4354 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4355 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4356 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4357 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4358 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4359 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4360 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4361 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4362 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4363 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4364 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4365 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| Subpoena returns from phone company on Third Party individual, dated August 30, 2008 | 4366 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4367 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4368 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4369 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4370 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4371 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4372 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4373 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4374 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4375 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4376 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4377 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4378 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4379 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4380 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4381 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4382 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4383 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4384 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4385 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4386 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4387 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4388 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4389 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4390 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4391 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4392 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4393 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4394 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4395 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4396 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4397 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4398 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4399 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4400 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4401 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4402 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4403 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4404 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4405 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4406 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4407 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4408 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4409 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4410 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4411 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4412 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4413 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4414 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 4415 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b5-1 | b5-2 | b5-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | For OGA | RIF | RIF | POIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4416 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4417 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4418 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4419 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4420 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4421 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4422 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4423 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4424 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4425 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4426 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4427 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4428 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4429 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4430 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4431 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4432 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4433 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4434 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4435 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4436 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4437 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4438 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4439 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4440 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4441 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4442 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4443 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4444 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4445 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4446 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4447 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4448 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4449 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4450 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4451 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4452 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4453 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4454 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4455 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4456 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4457 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4458 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4459 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4460 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4461 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4462 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4463 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4464 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4465 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4466 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4467 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4468 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4469 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4470 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4471 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4472 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4473 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4474 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4475 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4476 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4477 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4478 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4479 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4480 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4481 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4482 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4483 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4484 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4485 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4486 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4487 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4488 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4489 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b5-1 | b5-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIP | FOIA WIP | Seal WIP | Dup | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4490 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4491 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4492 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4493 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4494 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4495 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4496 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4497 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4498 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4499 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4500 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4501 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4502 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4503 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4504 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4505 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4506 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4507 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4508 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4509 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4510 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4511 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4512 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4513 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4514 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4515 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4516 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4517 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4518 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4519 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4520 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4521 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4522 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4523 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4524 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4525 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4526 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4527 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4528 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4529 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4530 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4531 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4532 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4533 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4534 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4535 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4536 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4537 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4538 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4539 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4540 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4541 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4542 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4543 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4544 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4545 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4546 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4547 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4548 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4549 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4550 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4551 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4552 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4553 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4554 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4555 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4556 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4557 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4558 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4559 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4560 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4561 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4562 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4563 | | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RW | RW | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4564 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4565 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4566 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4567 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4568 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4569 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4570 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4571 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4572 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4573 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4574 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4575 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4576 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4577 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4578 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4579 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4580 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4581 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4582 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4583 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4584 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4585 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4586 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4587 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4588 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4589 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4590 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4591 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4592 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4593 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4594 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4595 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4596 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4597 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4598 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4599 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4600 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4601 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4602 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4603 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4604 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4605 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4606 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4607 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4608 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4609 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4610 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4611 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4612 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4613 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4614 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4615 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4616 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4617 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4618 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4619 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4620 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4621 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4622 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4623 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4624 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4625 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4626 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4627 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4628 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4629 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4630 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4631 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4632 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4633 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4634 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4635 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4636 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4637 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7B-1 | 7B-2 | 7B-4 | 7B-5 | 7B-6 | 7B-7 | 7B-9 | Sed Info | Per OtIA | AIP | RIP | FOIA WIF/WIF | Sed WIF | Dep | Dep otl | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4638 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4639 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4640 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4641 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4642 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4643 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4644 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4645 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4646 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4647 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4648 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4649 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4650 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4651 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4652 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4653 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4654 | | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4655 | x | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4656 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4657 | x | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4658 | x | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4659 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4660 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4661 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4662 | x | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4663 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4664 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4665 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4666 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4667 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4668 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4669 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4670 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4671 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4672 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4673 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4674 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4675 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4676 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4677 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4678 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4679 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4680 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4681 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4682 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4683 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4684 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4685 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4686 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4687 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4688 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4689 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4690 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4691 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4692 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4693 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4694 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4695 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4696 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4697 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4698 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4699 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4700 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4701 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4702 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4703 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4704 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4705 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4706 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4707 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4708 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4709 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4710 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 4711 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |

| No. | | | | | |
|---|---|---|---|---|---|
| 4712 | x | x | x | x | x |
| 4713 | x | x | x | x | x |
| 4714 | x | x | x | x | x |
| 4715 | x | x | x | x | x |
| 4716 | x | x | x | x | x |
| 4717 | x | x | x | x | x |
| 4718 | | x | | x | x |
| 4719 | x | x | x | x | x |
| 4720 | x | x | x | x | x |
| 4721 | x | x | x | x | x |
| 4722 | x | x | x | x | x |
| 4723 | x | x | x | x | x |
| 4724 | x | x | x | x | x |
| 4725 | x | x | x | x | x |
| 4726 | | x | | x | x |
| 4727 | x | x | x | x | x |
| 4728 | x | x | x | x | x |
| 4729 | x | x | x | x | x |
| 4730 | x | x | x | x | x |
| 4731 | x | x | x | x | x |
| 4732 | | x | | x | x |
| 4733 | x | x | x | x | x |
| 4734 | x | x | x | x | x |
| 4735 | x | x | x | x | x |
| 4736 | | x | | x | x |
| 4737 | x | x | x | x | x |
| 4738 | x | x | x | x | x |
| 4739 | x | x | x | x | x |
| 4740 | x | x | x | x | x |
| 4741 | x | x | x | x | x |
| 4742 | x | x | x | x | x |
| 4743 | x | x | x | x | x |
| 4744 | | x | | x | x |
| 4745 | x | x | x | x | x |
| 4746 | x | x | x | x | x |
| 4747 | x | x | x | x | x |
| 4748 | x | x | x | x | x |
| 4749 | x | x | x | x | x |
| 4750 | x | x | x | x | x |
| 4751 | x | x | x | x | x |
| 4752 | x | x | x | x | x |
| 4753 | x | x | x | x | x |
| 4754 | x | x | x | x | x |
| 4755 | x | x | x | x | x |
| 4756 | | x | | x | x |
| 4757 | x | x | x | x | x |
| 4758 | x | x | x | x | x |
| 4759 | x | x | x | x | x |
| 4760 | x | x | x | x | x |
| 4761 | x | x | x | x | x |
| 4762 | | x | | x | x |
| 4763 | x | x | x | x | x |
| 4764 | x | x | x | x | x |
| 4765 | x | x | x | x | x |
| 4766 | x | x | x | x | x |
| 4767 | x | x | x | x | x |
| 4768 | | x | | x | x |
| 4769 | x | x | x | x | x |
| 4770 | x | x | x | x | x |
| 4771 | x | x | x | x | x |
| 4772 | x | x | x | x | x |
| 4773 | x | x | x | x | x |
| 4774 | x | x | x | x | x |
| 4775 | x | x | x | x | x |
| 4776 | | x | | x | x |
| 4777 | x | x | x | x | x |
| 4778 | x | x | x | x | x |
| 4779 | x | x | x | x | x |
| 4780 | x | x | x | x | x |
| 4781 | x | x | x | x | x |
| 4782 | | x | | x | x |
| 4783 | x | x | x | x | x |
| 4784 | x | x | x | x | x |
| 4785 | x | x | x | x | x |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| 4786 | x | x | x | x | x | x |
| 4787 | x | x | x | x | x | x |
| 4788 | x | x | x | x | x | x |
| 4789 | x | x | x | x | x | x |
| 4790 | x | x | x | x | x | x |
| 4791 | x | x | x | x | x | x |
| 4792 | | x | | | x | x |
| 4793 | | x | x | x | x | x |
| 4794 | | x | x | x | x | x |
| 4795 | | x | x | x | x | x |
| 4796 | | x | x | x | x | x |
| 4797 | | x | x | x | x | x |
| 4798 | | x | x | x | x | x |
| 4799 | | x | x | x | x | x |
| 4800 | | x | x | x | x | x |
| 4801 | | x | x | x | x | x |
| 4802 | | x | x | | x | x |
| 4803 | | x | x | | x | x |
| 4804 | | x | | | x | x |
| 4805 | | x | x | x | x | x |
| 4806 | | x | x | x | x | x |
| 4807 | | x | x | x | x | x |
| 4808 | | x | x | x | x | x |
| 4809 | | x | x | x | x | x |
| 4810 | | x | x | x | x | x |
| 4811 | | x | x | x | x | x |
| 4812 | | x | x | x | x | x |
| 4813 | | x | x | x | x | x |
| 4814 | | x | x | x | x | x |
| 4815 | | x | x | x | x | x |
| 4816 | | x | x | x | x | x |
| 4817 | | x | x | | x | x |
| 4818 | | x | | | x | x |
| 4819 | | x | x | x | x | x |
| 4820 | | x | x | x | x | x |
| 4821 | | x | x | x | x | x |
| 4822 | | x | x | x | x | x |
| 4823 | | x | x | x | x | x |
| 4824 | | x | x | x | x | x |
| 4825 | | x | x | x | x | x |
| 4826 | | x | x | x | x | x |
| 4827 | | x | x | x | x | x |
| 4828 | | x | x | x | x | x |
| 4829 | | x | x | x | x | x |
| 4830 | | x | x | | x | x |
| 4831 | | x | x | | x | x |
| 4832 | | x | | | x | x |
| 4833 | | x | x | x | x | x |
| 4834 | | x | x | x | x | x |
| 4835 | | x | x | x | x | x |
| 4836 | | x | x | x | x | x |
| 4837 | | x | x | x | x | x |
| 4838 | | x | x | x | x | x |
| 4839 | | x | x | x | x | x |
| 4840 | | x | x | x | x | x |
| 4841 | | x | x | x | x | x |
| 4842 | | x | x | x | x | x |
| 4843 | | x | x | x | x | x |
| 4844 | | x | x | x | x | x |
| 4845 | | x | x | x | x | x |
| 4846 | | x | | | x | x |
| 4847 | | x | x | x | x | x |
| 4848 | | x | x | x | x | x |
| 4849 | | x | x | x | x | x |
| 4850 | | x | x | x | x | x |
| 4851 | | x | x | x | x | x |
| 4852 | | x | x | x | x | x |
| 4853 | | x | x | x | x | x |
| 4854 | | x | x | x | x | x |
| 4855 | | x | x | x | x | x |
| 4856 | | x | x | x | x | x |
| 4857 | | x | x | x | x | x |
| 4858 | | x | x | x | x | x |
| 4859 | | x | x | x | x | x |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4860 | | | x | | | | x | | | | x | |
| 4861 | | | x | x | | x | | x | | | x | |
| 4862 | | | x | x | | x | | x | | | x | |
| 4863 | | | x | x | | x | | x | | | x | |
| 4864 | | | x | x | | x | | x | | | x | |
| 4865 | | | x | x | | x | | x | | | x | |
| 4866 | | | x | x | | x | | x | | | x | |
| 4867 | | | x | x | | x | | x | | | x | |
| 4868 | | | x | x | | x | | x | | | x | |
| 4869 | | | x | x | | x | | x | | | x | |
| 4870 | | | x | x | | x | | x | | | x | |
| 4871 | | | x | x | | | | x | | | x | |
| 4872 | | | x | | | | | x | | | x | |
| 4873 | | | x | x | | | | x | | | x | |
| 4874 | | | x | x | | x | | x | | | x | |
| 4875 | | | x | x | | x | | x | | | x | |
| 4876 | | | x | x | | x | | x | | | x | |
| 4877 | | | x | x | | x | | x | | | x | |
| 4878 | | | x | x | | x | | x | | | x | |
| 4879 | | | x | x | | x | | x | | | x | |
| 4880 | | | x | x | | x | | x | | | x | |
| 4881 | | | x | x | | x | | x | | | x | |
| 4882 | | | x | x | | x | | x | | | x | |
| 4883 | | | x | x | | x | | x | | | x | |
| 4884 | | | x | x | | x | | x | | | x | |
| 4885 | | | x | x | | | | x | | | x | |
| 4886 | | | x | | | | | x | | | x | |
| 4887 | | | x | x | | x | | x | | | x | |
| 4888 | | | x | x | | x | | x | | | x | |
| 4889 | | | x | x | | x | | x | | | x | |
| 4890 | | | x | x | | x | | x | | | x | |
| 4891 | | | x | x | | x | | x | | | x | |
| 4892 | | | x | x | | x | | x | | | x | |
| 4893 | | | x | x | | x | | x | | | x | |
| 4894 | | | x | x | | x | | x | | | x | |
| 4895 | | | x | x | | x | | x | | | x | |
| 4896 | | | x | x | | x | | x | | | x | |
| 4897 | | | x | x | | | | x | | | x | |
| 4898 | | | x | | | | | x | | | x | |
| 4899 | | | x | x | | x | | x | | | x | |
| 4900 | | | x | x | | x | | x | | | x | |
| 4901 | | | x | x | | x | | x | | | x | |
| 4902 | | | x | x | | x | | x | | | x | |
| 4903 | | | x | x | | x | | x | | | x | |
| 4904 | | | x | x | | x | | x | | | x | |
| 4905 | | | x | x | | x | | x | | | x | |
| 4906 | | | x | x | | x | | x | | | x | |
| 4907 | | | x | x | | | | x | | | x | |
| 4908 | | | x | | | | | x | | | x | |
| 4909 | | | x | x | | x | | x | | | x | |
| 4910 | | | x | x | | x | | x | | | x | |
| 4911 | | | x | x | | x | | x | | | x | |
| 4912 | | | x | x | | x | | x | | | x | |
| 4913 | | | x | x | | x | | x | | | x | |
| 4914 | | | x | x | | x | | x | | | x | |
| 4915 | | | x | x | | x | | x | | | x | |
| 4916 | | | x | x | | x | | x | | | x | |
| 4917 | | | x | x | | x | | x | | | x | |
| 4918 | | | x | x | | x | | x | | | x | |
| 4919 | | | x | x | | | | x | | | x | |
| 4920 | | | x | | | | | x | | | x | |
| 4921 | | | x | x | | x | | x | | | x | |
| 4922 | | | x | x | | x | | x | | | x | |
| 4923 | | | x | x | | x | | x | | | x | |
| 4924 | | | x | x | | x | | x | | | x | |
| 4925 | | | x | x | | x | | x | | | x | |
| 4926 | | | x | x | | x | | x | | | x | |
| 4927 | | | x | x | | x | | x | | | x | |
| 4928 | | | x | x | | x | | x | | | x | |
| 4929 | | | x | x | | x | | x | | | x | |
| 4930 | | | x | x | | | | x | | | x | |
| 4931 | x | | x | | | x | x | x | | | x | |
| 4932 | | | x | | | | | x | | | x | |
| 4933 | x | | x | | | x | x | x | | | x | |

Left label (rows 4927–4929): Subpoena returns from phone company on Third Party individual

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4934 | x | | x | | x | x | x | x |
| 4935 | x | | x | | x | x | x | x |
| 4936 | x | | x | | x | x | x | x |
| 4937 | x | | x | | x | x | x | x |
| 4938 | x | | x | | x | x | x | x |
| 4939 | x | | x | | x | x | x | x |
| 4940 | x | | x | | x | x | x | x |
| 4941 | x | | x | | x | x | x | x |
| 4942 | x | | x | | x | x | x | x |
| 4943 | x | | x | | x | x | x | x |
| 4944 | x | | x | | | | x | x |
| 4945 | x | | x | | x | x | x | x |
| 4946 | x | | x | | x | x | x | x |
| 4947 | x | | x | | x | x | x | x |
| 4948 | x | | x | | x | x | x | x |
| 4949 | x | | x | | x | x | x | x |
| 4950 | x | | x | | x | x | x | x |
| 4951 | x | | x | | x | x | x | x |
| 4952 | x | | x | | x | x | x | x |
| 4953 | x | | x | | x | x | x | x |
| 4954 | x | | x | | x | x | x | x |
| 4955 | x | | x | | x | x | x | x |
| 4956 | x | | x | | | | x | x |
| 4957 | x | | x | | x | x | x | x |
| 4958 | x | | x | | x | x | x | x |
| 4959 | x | | x | | x | x | x | x |
| 4960 | x | | x | | x | x | x | x |
| 4961 | x | | x | | x | x | x | x |
| 4962 | x | | x | | x | x | x | x |
| 4963 | x | | x | | x | x | x | x |
| 4964 | x | | x | | x | x | x | x |
| 4965 | x | | x | | x | x | x | x |
| 4966 | x | | x | | | | x | x |
| 4967 | x | | x | | x | x | x | x |
| 4968 | x | | x | | x | x | x | x |
| 4969 | x | | x | | x | x | x | x |
| 4970 | x | | x | | x | x | x | x |
| 4971 | x | | x | | x | x | x | x |
| 4972 | x | | x | | x | x | x | x |
| 4973 | x | | x | | x | x | x | x |
| 4974 | x | | x | | x | x | x | x |
| 4975 | x | | x | | x | x | x | x |
| 4976 | x | | x | | x | x | x | x |
| 4977 | x | | x | | x | x | x | x |
| 4978 | x | | x | | x | x | x | x |
| 4979 | x | | x | | x | x | x | x |
| 4980 | x | | x | | | | x | x |
| 4981 | x | | x | | x | x | x | x |
| 4982 | x | | x | | x | x | x | x |
| 4983 | x | | x | | x | x | x | x |
| 4984 | x | | x | | x | x | x | x |
| 4985 | x | | x | | x | x | x | x |
| 4986 | x | | x | | x | x | x | x |
| 4987 | x | | x | | x | x | x | x |
| 4988 | x | | x | | x | x | x | x |
| 4989 | x | | x | | x | x | x | x |
| 4990 | x | | x | | | | x | x |
| 4991 | x | | x | | x | x | x | x |
| 4992 | x | | x | | x | x | x | x |
| 4993 | x | | x | | x | x | x | x |
| 4994 | x | | x | | x | x | x | x |
| 4995 | x | | x | | x | x | x | x |
| 4996 | x | | x | | x | x | x | x |
| 4997 | x | | x | | x | x | x | x |
| 4998 | x | | x | | x | x | x | x |
| 4999 | x | | x | | x | x | x | x |
| 5000 | x | | x | | x | x | x | x |
| 5001 | x | | x | | x | x | x | x |
| 5002 | x | | x | | | | x | x |
| 5003 | x | | x | | x | x | x | x |
| 5004 | x | | x | | x | x | x | x |
| 5005 | x | | x | | x | x | x | x |
| 5006 | x | | x | | x | x | x | x |
| 5007 | x | | x | | x | x | x | x |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5008 | x | x | x | x | x | | x |
| 5009 | x | x | x | x | x | | x |
| 5010 | x | x | | | x | | x |
| 5011 | x | x | x | x | x | | x |
| 5012 | x | x | x | x | x | | x |
| 5013 | x | x | x | x | x | | x |
| 5014 | x | x | x | x | x | | x |
| 5015 | x | x | x | x | x | | x |
| 5016 | | x | | | x | | x |
| 5017 | x | x | x | x | x | | x |
| 5018 | x | x | x | x | x | | x |
| 5019 | x | x | x | x | x | | x |
| 5020 | x | x | x | x | x | | x |
| 5021 | x | x | x | x | x | | x |
| 5022 | x | x | x | x | x | | x |
| 5023 | x | x | x | x | x | | x |
| 5024 | x | x | x | x | x | | x |
| 5025 | x | x | x | x | x | | x |
| 5026 | | x | | | x | | x |
| 5027 | x | x | x | x | x | | x |
| 5028 | x | x | x | x | x | | x |
| 5029 | x | x | x | x | x | | x |
| 5030 | x | x | x | x | x | | x |
| 5031 | x | x | x | x | x | | x |
| 5032 | x | x | x | x | x | | x |
| 5033 | x | x | x | x | x | | x |
| 5034 | x | x | x | x | x | | x |
| 5035 | x | x | x | x | x | | x |
| 5036 | x | x | x | x | x | | x |
| 5037 | x | x | x | x | x | | x |
| 5038 | | x | | | x | | x |
| 5039 | x | x | x | x | x | | x |
| 5040 | x | x | x | x | x | | x |
| 5041 | x | x | x | x | x | | x |
| 5042 | x | x | x | x | x | | x |
| 5043 | x | x | x | x | x | | x |
| 5044 | x | x | x | x | x | | x |
| 5045 | x | x | x | x | x | | x |
| 5046 | x | x | x | x | x | | x |
| 5047 | x | x | x | x | x | | x |
| 5048 | | x | | | x | | x |
| 5049 | x | x | x | x | x | | x |
| 5050 | x | x | x | x | x | | x |
| 5051 | x | x | x | x | x | | x |
| 5052 | x | x | x | x | x | | x |
| 5053 | x | x | x | x | x | | x |
| 5054 | x | x | x | x | x | | x |
| 5055 | x | x | x | x | x | | x |
| 5056 | x | x | x | x | x | | x |
| 5057 | x | x | x | x | x | | x |
| 5058 | x | x | x | x | x | | x |
| 5059 | x | x | x | x | x | | x |
| 5060 | | x | | | x | | x |
| 5061 | x | x | x | x | x | | x |
| 5062 | x | x | x | x | x | | x |
| 5063 | x | x | x | x | x | | x |
| 5064 | x | x | x | x | x | | x |
| 5065 | x | x | x | x | x | | x |
| 5066 | x | x | x | x | x | | x |
| 5067 | x | x | x | x | x | | x |
| 5068 | x | x | x | x | x | | x |
| 5069 | x | x | x | x | x | | x |
| 5070 | x | x | x | x | x | | x |
| 5071 | x | x | x | x | x | | x |
| 5072 | | x | | | x | | x |
| 5073 | x | x | x | x | x | | x |
| 5074 | x | x | x | x | x | | x |
| 5075 | x | x | x | x | x | | x |
| 5076 | x | x | x | x | x | | x |
| 5077 | x | x | x | x | x | | x |
| 5078 | x | x | x | x | x | | x |
| 5079 | x | x | x | x | x | | x |
| 5080 | x | x | x | x | x | | x |
| 5081 | x | x | x | x | x | | x |

| # | | | | | |
|---|---|---|---|---|---|
| 5082 | x | x | x | x | x |
| 5083 | x | x | x | x | x |
| 5084 | x | x | x | x | x |
| 5085 | x | x | x | x | x |
| 5086 | | x | | x | x |
| 5087 | x | x | x | x | x |
| 5088 | x | x | x | x | x |
| 5089 | x | x | x | x | x |
| 5090 | x | x | | x | x |
| 5091 | x | x | x | x | x |
| 5092 | x | x | x | x | x |
| 5093 | x | x | x | x | x |
| 5094 | | x | | x | x |
| 5095 | x | x | x | x | x |
| 5096 | x | x | x | x | x |
| 5097 | x | x | x | x | x |
| 5098 | x | x | x | x | x |
| 5099 | x | x | x | x | x |
| 5100 | x | x | x | x | x |
| 5101 | x | x | x | x | x |
| 5102 | x | x | x | x | x |
| 5103 | x | x | x | x | x |
| 5104 | x | x | x | x | x |
| 5105 | x | x | x | x | x |
| 5106 | x | x | x | x | x |
| 5107 | x | x | x | x | x |
| 5108 | | x | | x | x |
| 5109 | x | x | x | x | x |
| 5110 | x | x | x | x | x |
| 5111 | x | x | x | x | x |
| 5112 | x | x | x | x | x |
| 5113 | x | x | x | x | x |
| 5114 | x | x | x | x | x |
| 5115 | x | x | x | x | x |
| 5116 | x | x | x | x | x |
| 5117 | x | x | x | x | x |
| 5118 | x | x | x | x | x |
| 5119 | x | x | x | x | x |
| 5120 | | x | | x | x |
| 5121 | x | x | x | x | x |
| 5122 | x | x | x | x | x |
| 5123 | x | x | x | x | x |
| 5124 | x | x | x | x | x |
| 5125 | x | x | x | x | x |
| 5126 | x | x | x | x | x |
| 5127 | x | x | x | x | x |
| 5128 | x | x | x | x | x |
| 5129 | x | x | x | x | x |
| 5130 | x | x | x | x | x |
| 5131 | x | x | x | x | x |
| 5132 | x | x | x | x | x |
| 5133 | x | x | x | x | x |
| 5134 | | x | | x | x |
| 5135 | x | x | x | x | x |
| 5136 | x | x | x | x | x |
| 5137 | x | x | x | x | x |
| 5138 | x | x | x | x | x |
| 5139 | x | x | x | x | x |
| 5140 | x | x | x | x | x |
| 5141 | x | x | x | x | x |
| 5142 | | x | | x | x |
| 5143 | x | x | x | x | x |
| 5144 | x | x | x | x | x |
| 5145 | x | x | x | x | x |
| 5146 | x | x | x | x | x |
| 5147 | x | x | x | x | x |
| 5148 | x | x | x | x | x |
| 5149 | x | x | x | x | x |
| 5150 | x | x | x | x | x |
| 5151 | x | x | x | x | x |
| 5152 | x | x | x | x | x |
| 5153 | x | x | x | x | x |
| 5154 | x | x | x | x | x |
| 5155 | x | x | x | x | x |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIR | FOIA WIF | WIR | Seal WIF | WIR | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5156 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5157 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5158 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5159 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5160 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5161 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5162 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5163 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5164 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5165 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5166 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5167 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5168 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5169 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5170 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5171 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5172 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5173 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5174 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5175 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5176 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5177 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5178 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5179 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5180 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5181 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5182 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5183 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5184 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5185 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5186 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5187 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5188 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5189 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5190 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5191 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5192 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5193 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5194 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5195 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5196 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5197 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5198 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5199 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5200 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5201 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5202 | x | | | | x | | x | | x | | x | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5203 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5204 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5205 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5206 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5207 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5208 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5209 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5210 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5211 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5212 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5213 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5214 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5215 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5216 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5217 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5218 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5219 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5220 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5221 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5222 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5223 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5224 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5225 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5226 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5227 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5228 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5229 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | | x | | | | | | |

| Document Description | Bates | b5-1 | b5-2 | b5-3 | b5-2 | b7A-1 | 67C-1 | 67C-2 | 67C-3 | 67C-4 | 67C-5 | 67C-6 | 67C-7 | 67C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIP | RIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5230 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5231 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5232 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5233 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5234 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5235 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5236 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5237 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5238 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5239 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5240 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5241 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5242 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5243 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5244 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5245 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5246 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5247 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5248 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5249 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5250 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5251 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5252 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5253 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5254 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5255 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5256 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5257 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5258 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5259 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5260 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5261 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5262 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5263 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5264 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5265 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5266 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5267 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5268 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5269 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5270 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5271 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5272 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5273 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5274 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5275 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5276 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5277 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5278 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5279 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5280 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5281 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5282 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5283 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5284 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5285 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5286 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5287 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5288 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5289 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5290 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5291 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5292 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5293 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5294 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5295 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5296 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5297 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5298 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5299 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5300 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5301 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5302 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5303 | | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subpoena returns from phone company on Third Party individual | 5304 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5305 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5306 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5307 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5308 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5309 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5310 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5311 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5312 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5313 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5314 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5315 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5316 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5317 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5318 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5319 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5320 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5321 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5322 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5323 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5324 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5325 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5326 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5327 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5328 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5329 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5330 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5331 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5332 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5333 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5334 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5335 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5336 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5337 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5338 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5339 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5340 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5341 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5342 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5343 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5344 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5345 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5346 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5347 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5348 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5349 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5350 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5351 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5352 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5353 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5354 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5355 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5356 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5357 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5358 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5359 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5360 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5361 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5362 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5363 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5364 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5365 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5366 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5367 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5368 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5369 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5370 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5371 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5372 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5373 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5374 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5375 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5376 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5377 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5378 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5379 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5380 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5381 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5382 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5383 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5384 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5385 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5386 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5387 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5388 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5389 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5390 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5391 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5392 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5393 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5394 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5395 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5396 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5397 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5398 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5399 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5400 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5401 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5402 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5403 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5404 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5405 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5406 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5407 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5408 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5409 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5410 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5411 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5412 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5413 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5414 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5415 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5416 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5417 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5418 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5419 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5420 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5421 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5422 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5423 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5424 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5425 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5426 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5427 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5428 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5429 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5430 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5431 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5432 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5433 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5434 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5435 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5436 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5437 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5438 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5439 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5440 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5441 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5442 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5443 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5444 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5445 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5446 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5447 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5448 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5449 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5450 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5451 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5452 | | | | | x | x | | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5453 | | | | | x | x | | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5454 | | | | | x | x | | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5455 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5456 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5457 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5458 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5459 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5460 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5461 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5462 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5463 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5464 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5465 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5466 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5467 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5468 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5469 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5470 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5471 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5472 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5473 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5474 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5475 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5476 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5477 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5478 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5479 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5480 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5481 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5482 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5483 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5484 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5485 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5486 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5487 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5488 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5489 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5490 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5491 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5492 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5493 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5494 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5495 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5496 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5497 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5498 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5499 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5500 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5501 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5502 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5503 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5504 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5505 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5506 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5507 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5508 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5509 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5510 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5511 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5512 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5513 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5514 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5515 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5516 | | | | | x | x | | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5517 | | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 5518 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5519 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5520 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5521 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5522 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5523 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5524 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 5525 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5526 | x | x | x | x | x | | x |
| 5527 | x | x | x | x | x | | x |
| 5528 | x | x | x | x | x | | x |
| 5529 | x | x | x | x | x | | x |
| 5530 | x | x | x | x | x | | x |
| 5531 | x | x | x | x | x | | x |
| 5532 | x | x | x | x | x | | x |
| 5533 | x | x | x | x | x | | x |
| 5534 | x | x | x | x | x | | x |
| 5535 | x | x | x | x | x | | x |
| 5536 | x | x | x | x | x | | x |
| 5537 | x | x | x | x | x | | x |
| 5538 | x | x | x | x | x | | x |
| 5539 | x | x | x | x | x | | x |
| 5540 | x | x | x | x | x | | x |
| 5541 | x | x | x | x | x | | x |
| 5542 | x | x | x | x | x | | x |
| 5543 | x | x | x | x | x | | x |
| 5544 | x | x | x | x | x | | x |
| 5545 | x | x | x | x | x | | x |
| 5546 | x | x | x | x | x | | x |
| 5547 | x | x | x | x | x | | x |
| 5548 | x | x | x | x | x | | x |
| 5549 | x | x | x | x | x | | x |
| 5550 | x | x | x | x | x | | x |
| 5551 | x | x | x | x | x | | x |
| 5552 | x | x | x | x | x | | x |
| 5553 | x | x | x | x | x | | x |
| 5554 | x | x | x | x | x | | x |
| 5555 | x | x | x | x | x | | x |
| 5556 | x | x | x | x | x | | x |
| 5557 | x | x | x | x | x | | x |
| 5558 | x | x | x | x | x | | x |
| 5559 | x | x | x | x | x | | x |
| 5560 | x | x | x | x | x | | x |
| 5561 | x | x | x | x | x | | x |
| 5562 | x | x | x | x | x | | x |
| 5563 | x | x | x | x | x | | x |
| 5564 | x | x | x | x | x | | x |
| 5565 | x | x | x | x | x | | x |
| 5566 | x | x | x | x | x | | x |
| 5567 | x | x | x | x | x | | x |
| 5568 | x | x | x | x | x | | x |
| 5569 | x | x | x | x | x | | x |
| 5570 | x | x | x | x | x | | x |
| 5571 | x | x | x | x | x | | x |
| 5572 | x | x | x | x | x | | x |
| 5573 | x | x | x | x | x | | x |
| 5574 | x | x | x | x | x | | x |
| 5575 | x | x | x | x | x | | x |
| 5576 | x | x | x | x | x | | x |
| 5577 | x | x | x | x | x | | x |
| 5578 | x | x | x | x | x | | x |
| 5579 | x | x | x | x | x | | x |
| 5580 | x | x | x | x | x | | x |
| 5581 | x | x | x | x | x | | x |
| 5582 | x | x | x | x | x | | x |
| 5583 | x | x | x | x | x | | x |
| 5584 | x | x | x | x | x | | x |
| 5585 | x | x | x | x | x | | x |
| 5586 | x | x | x | x | x | | x |
| 5587 | x | x | x | x | x | | x |
| 5588 | x | x | x | x | x | | x |
| 5589 | x | x | x | x | x | | x |
| 5590 | x | x | x | x | x | | x |
| 5591 | x | x | x | x | x | | x |
| 5592 | x | x | x | x | x | | x |
| 5593 | x | x | x | x | x | | x |
| 5594 | x | x | x | x | x | | x |
| 5595 | x | x | x | x | x | | x |
| 5596 | x | x | x | x | x | | x |
| 5597 | x | x | x | x | x | | x |
| 5598 | x | x | x | x | x | | x |
| 5599 | x | x | x | x | x | | x |

| Description | No. | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5600 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5601 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5602 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5603 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5604 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5605 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5606 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5607 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5608 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5609 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5610 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5611 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5612 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5613 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5614 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5615 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5616 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5617 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5618 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5619 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5620 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| Subpoena returns from phone company on Third Party individual | 5621 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5622 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5623 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5624 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5625 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5626 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5627 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5628 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5629 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5630 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5631 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5632 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5633 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5634 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5635 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5636 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5637 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5638 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5639 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5640 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5641 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5642 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5643 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5644 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5645 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5646 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5647 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5648 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5649 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5650 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5651 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5652 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5653 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5654 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5655 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5656 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5657 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5658 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5659 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5660 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5661 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5662 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5663 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5664 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5665 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5666 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5667 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5668 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5669 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5670 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5671 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5672 | x | | x | | x | x | | | x | | | | | | | | | | x | |
| | 5673 | x | | x | | x | x | | | x | | | | | | | | | | x | |

| Document Description | Bates | b6-1 | b6-1 | b6-3 | b7-3 | b7A-1 | b7E- | b7C-2 | b7B-3 | b7C-3 | b7C-5 | b7C-6 | b7C-7 | b7E-8 | TD-1 | TD-2 | TD-3 | TD-4 | TD-1 | TD-2 | TD-3 | TD-4 | TD-5 | TD-6 | TD-7 | TD-8 | Priv | Dup | b6 | b6 | FOIA WP | | | Wd Dis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5674 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5675 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5676 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5677 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5678 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5679 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5680 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5681 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5682 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5683 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5684 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5685 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5686 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5687 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5688 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5689 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5690 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5691 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5692 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5693 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5694 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5695 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5696 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5697 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5698 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5699 | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5700 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5701 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5702 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5703 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5704 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5705 | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5706 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5707 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5708 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5709 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5710 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5711 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5712 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5713 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5714 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5715 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5716 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5717 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5718 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5719 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5720 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5721 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5722 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5723 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5724 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5725 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5726 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5727 | x | | | | x | | | x | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| 1A file contents, dated January 1, 2006 | 5728 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5729 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5730 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5731 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5732 | | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5733 | | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5734 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5735 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5736 | | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5737 | | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5738 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5739 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5740 | | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5741 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5742 | | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5743 | | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5744 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5745 | | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5746 | | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | b7D-1 | b7D-2 | b7D-3 | b7D-4 | b7E-1 | b7E-3 | b7E-4 | b7E-5 | b7E-6 | b7E-7 | b7E-9 | Seal Info | Per OGA | NDR | FOIA WIP | Seal WIP | Dup | Dup at | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-340 of biographical file on a Third Party and MySpace information | 5747 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5748 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5749 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5750 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5751 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5752 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5753 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5754 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5755 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5756 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5757 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5758 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5759 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5760 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5761 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5762 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5763 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5764 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5765 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5766 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5767 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5768 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5769 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5770 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5771 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5772 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5773 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5774 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5775 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5776 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5777 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5778 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5779 | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5780 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5781 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5782 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5783 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5784 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5785 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5786 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5787 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5788 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5789 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5790 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5791 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5792 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5793 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| FD-125 Record Request form and results, dated August 1, 2006 | 5794 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | x | | x | | x | | | |
| | 5795 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5796 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5797 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5798 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5799 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5800 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5801 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5802 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5803 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5804 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5805 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5806 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5807 | | x | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5808 | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5809 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5810 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5811 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5812 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5813 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5814 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5815 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5816 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5817 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5818 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | x | | | |
| | 5819 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5820 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b1-1 | b3-2 | b3-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7D-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | b7C-9 | 7D-1 | 7D-2 | 7D-3 | 7B-6 | 7B-1 | 7B-3 | 7B-4 | 7B-5 | 7B-6 | 7B-7 | 7B-9 | Seal Info/OGA | Ref RM | RM | FOIA WIF | Seal WIF | Dup | Dup-of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-125 Record Request form and results, dated June 8, 2007 | 5821 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 5822 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5823 | | x | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5824 | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5825 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 5826 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 159 | |
| | 5827 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 160 | |
| | 5828 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 161 | |
| | 5829 | | | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5830 | | | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5831 | | | | | x | | x | | x | | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5832 | | | | | x | | x | | x | | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5833 | | | | | x | | x | | x | | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5834 | | | | | x | | x | | x | | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5835 | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5836 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5837 | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5838 | | | | | x | | x | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5839 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5840 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5841 | | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 5842 | | | | | x | | x | x | | | x | | | | | x | | | | | | | | | | | | | x | | | | |
| | 5843 | | | | | x | | x | x | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 5844 | | | | | x | | x | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 5845 | | | | | x | | x | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 5846 | | | | | x | | x | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 5847 | | | | | x | | x | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 5848 | | | | | x | | x | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 5849 | | | | | x | | x | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 5850 | | | | | x | | x | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 5851 | | | | | x | | x | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 5852 | | | | | x | | x | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 5853 | | | | | x | | x | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 5854 | | | | | x | | x | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 5855 | | | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 5856 | | | | | x | x | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5857 | | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5858 | | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5859 | | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5860 | | | | | x | | x | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 5861 | | | | | x | | x | | x | | | | | | | x | | | | | | | | | | | | | x | | | | |
| FD-340 biographical file on Third Party | 5862 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 5863 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 5864 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5865 | x | | | | x | | x | | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 5866 | x | | | | x | | x | | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 5867 | x | | | | x | | x | | x | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 5868 | x | | | | x | | x | | x | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 5869 | x | | | | x | | x | | x | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 5870 | x | | | | x | | x | | x | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 5871 | x | | | | x | | x | | x | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 5872 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 5873 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 5874 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5875 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5876 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5877 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 5878 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5879 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5880 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5881 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5882 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5883 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5884 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5885 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5886 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5887 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5888 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5889 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5890 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5891 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5892 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5893 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5894 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7O-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RUF RIF | FOIA WIF/WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-340 biographical file and MySpace information on Third Party | 5895 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 5896 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 5897 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 5898 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 5899 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 5900 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 5901 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 5902 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 5903 | x | | | | x | x | x | | | | | | | | | | | | | | | | x | | | | x | | | | | |
| | 5904 | x | | | | x | | x | | | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5905 | x | | | | x | | x | | x | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5906 | x | | | | x | | x | | x | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5907 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5908 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5909 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5910 | x | | | | x | | x | | x | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5911 | x | | | | x | | x | | x | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5912 | x | | | | x | | x | | x | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5913 | x | | | | x | | x | | x | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5914 | x | | | | x | | x | | x | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5915 | x | | | | x | | x | | x | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5916 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 5917 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 5918 | x | | | | x | | x | | x | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5919 | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5920 | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5921 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | 864 | |
| | 5922 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | 865 | |
| | 5923 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | 866 | |
| | 5924 | x | | | | x | x | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5925 | x | | | | x | x | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5926 | x | | | | x | x | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5927 | x | | | | x | x | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5928 | x | | | | x | x | x | | x | | | | | | | | | | | | | | | | | | | | | x | 867 | |
| | 5929 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5930 | x | | | | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5931 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | 161 | |
| | 5932 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | 162 | |
| | 5933 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | 166 | |
| | 5934 | x | | | | x | | x | | | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5935 | x | | | | x | | x | | | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5936 | x | | | | x | | x | | x | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5937 | x | | | | x | | x | | x | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5938 | x | | | | x | | x | | x | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5939 | x | | | | x | | x | | x | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5940 | x | | | | x | | x | | x | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5941 | x | | | | x | | x | | x | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5942 | x | | | | x | | x | | x | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5943 | x | | | | x | | x | | x | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5944 | x | | | | x | | x | | | | | | | | | | | | | | | | x | | | | | x | | | | |
| | 5945 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5946 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5947 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5948 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5949 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 5950 | x | | | | x | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | | |
| | 5951 | x | | | | x | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | | |
| | 5952 | x | | | | x | | | | | | | x | | | | | | | | | | | x | | | | | | x | | | | |
| | 5953 | x | | | | x | | | | | | | x | | | | | | | | | | | x | | | | | | x | | | | |
| | 5954 | x | | | | x | | | | x | | | x | | | | | | | | | | | x | | | | | | x | | | | |
| | 5955 | x | | | | x | | | | x | | | x | | | | | | | | | | | x | | | | | | x | | | | |
| | 5956 | x | | | | x | | | | x | | | x | | | | | | | | | | | x | | | | | | x | | | | |
| | 5957 | x | | | | x | | | | | | | x | | | | | | | | | | | x | | | | | | x | | | | |
| | 5958 | x | | | | x | | | | | | | x | | | | | | | | | | | x | | | | | | x | | | | |
| | 5959 | x | | | | x | | | | | | | x | | | | | | | | | | | x | | | | | | x | | | | |
| | 5960 | x | | | | x | | | | x | | | x | | | | | | | | | | | x | | | | | | x | | | | |
| | 5961 | x | | | | x | | | | x | | | x | | | | | | | | | | | x | | | | | | x | | | | |
| | 5962 | x | | | | x | | | | x | | | x | | | | | | | | | | | x | | | | | | x | | | | |
| | 5963 | x | | | | x | | | | x | | | x | | | | | | | | | | | x | | | | | | x | | | | |
| | 5964 | x | | | | x | | | | x | | | x | | | | | | | | | | | x | | | | | | x | | | | |
| | 5965 | x | | | | x | | | | x | | | x | | | | | | | | | | | x | | | | | | x | | | | |
| | 5966 | x | | | | x | x | | | | | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 5967 | x | | | | x | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | |
| | 5968 | x | | | | x | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIP | RIP | FOIA WIP | Seal WIP | Dep | Dep of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-340 biographical file on Third Party | 5969 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | x | | | | |
| | 5970 | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 5971 | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | | | |
| | 5972 | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 5973 | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 5974 | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 5975 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 5976 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 5977 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 5978 | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 5979 | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 5980 | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 5981 | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 5982 | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 5983 | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 5984 | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 5985 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 5986 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 5987 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 5988 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 5989 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 5990 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 5991 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 5992 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 5993 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 5994 | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5995 | | | | | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | | | | |
| | 5996 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 207 | |
| | 5997 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 208 | |
| | 5998 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 5999 | | | | | x | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6000 | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 6001 | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 6002 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 6003 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 6004 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 6005 | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | |
| | 6006 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 6007 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 6008 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 6009 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 6010 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 6011 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 6012 | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 6013 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 6014 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 6015 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 6016 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 6017 | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | |
| | 6018 | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 6019 | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 6020 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 6021 | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 6022 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 6023 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 6024 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 6025 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 6026 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 6027 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 6028 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 6029 | | | | | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 6030 | | | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | x | | | | |
| | 6031 | x | | | | x | | | | x | | | | | | | | | | | | | | | | | | | x | | x | | | | |
| | 6032 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 6033 | x | | | | x | | | | x | | | | | | | | | | | | | | | | | | | x | | x | | | | |
| | 6034 | x | | | | x | | | | x | | | | | | | | | | | | | | | | | | | x | | x | | | | |
| | 6035 | x | | | | x | | | | x | | x | | | | | | | | | | | | | | | | | x | | x | | | | |
| | 6036 | x | | | | x | | | | x | | x | | | | | | | | | | | | | | | | | x | | x | | | | |
| | 6037 | x | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6038 | x | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6039 | x | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6040 | x | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6041 | x | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6042 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |

| Description | Doc # | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6043 | | | | | | x | x | | | x |
| | 6044 | x | x | x | | x | x | | | | x |
| | 6045 | x | x | x | x | x | x | | | | x |
| | 6046 | x | x | x | | x | | | | | x |
| | 6047 | x | x | x | | x | | | | | x |
| | 6048 | x | x | x | | x | | | | | x |
| | 6049 | x | | x | | x | | | | | x |
| | 6050 | x | x | x | | x | | | | | x |
| | 6051 | x | x | x | | x | | | | | x |
| | 6052 | x | x | x | | x | | | | | x |
| | 6053 | x | | x | x | x | | | | | x |
| | 6054 | x | x | x | x | x | x | | | | x |
| | 6055 | x | x | x | x | x | x | | | | x |
| | 6056 | x | x | x | | x | | | | | x |
| | 6057 | x | x | x | | x | | | | | x |
| | 6058 | x | x | x | | x | | | | | x |
| | 6059 | x | x | x | | x | | | | | x |
| | 6060 | x | | x | | x | x | | | x | x |
| | 6061 | x | | x | | x | x | | | x | x |
| | 6062 | x | x | x | | x | x | | | x | x |
| | 6063 | x | x | x | | x | | | | x | x |
| | 6064 | x | | x | | x | | | | x | x |
| | 6065 | x | | x | | x | | | | x | x |
| | 6066 | x | | x | | x | x | | | x | x |
| | 6067 | x | | x | | x | x | | | x | x |
| | 6068 | x | | x | | x | x | | | x | x |
| | 6069 | x | | x | | x | x | | | x | x |
| | 6070 | x | | x | | x | x | | | x | x |
| | 6071 | x | | x | | x | x | | | x | x |
| | 6072 | x | | x | | x | x | | | x | x |
| | 6073 | x | | x | | x | x | | | x | x |
| | 6074 | x | | x | | x | x | | | x | x |
| FD-340 biographical file on | 6075 | x | | x | | x | | | | x | |
| Third Party | 6076 | x | | x | | x | x | | | x | x |
| | 6077 | x | | x | | x | x | | | x | x |
| | 6078 | x | | x | | x | x | | | x | x |
| | 6079 | x | | x | | x | x | | | x | x |
| | 6080 | x | | x | | x | x | | | x | x |
| | 6081 | x | | x | | x | x | | | x | x |
| | 6082 | x | | x | | x | x | | | x | x |
| | 6083 | x | | x | | x | x | | | x | x |
| | 6084 | x | | x | | x | x | | | x | x |
| | 6085 | x | | x | | x | x | | | x | x |
| | 6086 | x | | x | | x | x | | | x | x |
| | 6087 | x | | x | | x | x | | | x | x |
| | 6088 | x | | x | | x | x | | | x | x |
| | 6089 | x | | x | | x | x | | | x | x |
| | 6090 | x | | x | | x | x | | | x | x |
| | 6091 | x | | x | | x | x | | | x | x |
| | 6092 | x | | x | | x | x | | | x | x |
| | 6093 | x | | x | | x | x | | | x | x |
| | 6094 | x | | x | | x | x | | | x | x |
| | 6095 | x | | x | | x | x | | | x | x |
| | 6096 | x | | x | | x | x | | | x | x |
| | 6097 | x | | x | x | x | | | | | x |
| | 6098 | x | | x | x | x | | | | | x |
| | 6099 | x | | x | x | x | | | | | x |
| | 6100 | x | | x | x | x | | | | | x |
| | 6101 | x | | x | x | x | | | | | x |
| | 6102 | x | | x | x | x | | | | | x |
| | 6103 | x | | x | x | x | x | | | x | x |
| | 6104 | x | | x | | x | x | | | x | x |
| | 6105 | x | | x | | x | | | | x | x |
| | 6106 | x | | x | | x | | | | x | x |
| | 6107 | x | | x | | x | | | | x | x |
| | 6108 | x | | x | | x | x | | | x | x |
| | 6109 | x | | x | | x | x | | | x | x |
| | 6110 | x | | x | | x | x | | | x | x |
| | 6111 | x | | x | | x | x | | | x | x |
| | 6112 | x | | x | | x | x | | | x | x |
| | 6113 | x | | x | | x | x | | | x | x |
| | 6114 | x | | x | | x | x | | | x | x |
| | 6115 | x | | x | | x | x | | | x | x |
| | 6116 | x | | x | | x | x | | | x | x |

| Document Description | Bates | b5-1 | b5-2 | b5-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RM | RM | FOIA WIP | Seal WIP | Dup | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6117 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | x | | | |
| | 6118 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | x | | | |
| | 6119 | x | | | x | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | x | | | |
| | 6120 | x | | | x | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | x | | | |
| | 6121 | x | | | x | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | x | | | |
| | 6122 | x | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | x | x | | | |
| | 6123 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6124 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | x | | | | |
| | 6125 | x | | | x | | | x | | x | x | | | | | | | | | | | | | | | | | | x | | | x | | | | |
| | 6126 | x | | | x | | | x | | x | x | | | | | | | | | | | | | | | | | | x | | | x | | | | |
| | 6127 | x | | | x | | | x | | x | x | | | | | | | | | | | | | | | | | | x | | | x | | | | |
| | 6128 | x | | | x | | | x | | x | x | | | | | | | | | | | | | | | | | | x | | | x | | | | |
| FD-340 biographical file on Third Party | 6129 | x | | | x | | | x | | x | x | | | | | | | | | | | | | | | | | | x | | | x | | | | |
| | 6130 | x | | | x | | | x | | x | x | | | | | | | | | | | | | | | | | | x | | | x | | | | |
| | 6131 | x | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6132 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6133 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6134 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6135 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6136 | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 178 | |
| | 6137 | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 179 | |
| | 6138 | x | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6139 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6140 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6141 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6142 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6143 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6144 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6145 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6146 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6147 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6148 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6149 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6150 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6151 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6152 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6153 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6154 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6155 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6156 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6157 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6158 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6159 | x | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | x | | | | | |
| FD-340 biographical file and MySpace information on Third Party | 6160 | x | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6161 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6162 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6163 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6164 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6165 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6166 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 6167 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6168 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6169 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6170 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6171 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6172 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6173 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6174 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6175 | x | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6176 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | x | | | | |
| | 6177 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | x | | | | |
| | 6178 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | x | | | | |
| | 6179 | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 180 | |
| | 6180 | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 181 | |
| | 6181 | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | x | | x | | | | |
| | 6182 | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | x | | x | | | | |
| | 6183 | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | x | | | | |
| | 6184 | x | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | x | x | | | |
| | 6185 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6186 | x | | | x | x | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6187 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | x | | | |
| | 6188 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | x | | | | |
| | 6189 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | x | | | | |
| | 6190 | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7B-1 | 7B-3 | 7B-4 | 7B-5 | 7B-6 | 7B-7 | 7B-9 | Seal Info | Per OGA | RIP | RIP | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Biographical file on Third Party | 6191 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6192 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6193 | x | | | | x | | | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6194 | x | | | | x | | | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6195 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6196 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6197 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6198 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6199 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6200 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6201 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6202 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6203 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6204 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6205 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6206 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6207 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6208 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6209 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6210 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6211 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6212 | x | | | | x | | | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6213 | x | | | | x | | | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6214 | x | | | | x | | | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6215 | x | | | | x | | | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6216 | x | | | | x | | | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6217 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6218 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6219 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6220 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6221 | x | | | | x | | | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6222 | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6223 | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6224 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6225 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6226 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6227 | x | | | | x | | | x | | x | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6228 | x | | | | x | | | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6229 | x | | | | x | | | x | | | | | | | | | | | | | | | x | | | | | | x | | | | |
| | 6230 | x | | | | x | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6231 | x | | x | | x | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6232 | x | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6233 | x | | x | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6234 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6235 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6236 | | | | | x | x | | | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6237 | x | | | | x | x | | | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6238 | x | | | | x | x | | x | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6239 | x | | | | x | x | | | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6240 | x | | | | x | x | | x | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6241 | | | | | x | x | | | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6242 | | | | | x | x | | | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6243 | | | | | x | x | | | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6244 | | | | | x | x | | | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6245 | | | | | x | x | | | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6246 | | | | | x | x | | | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6247 | | | | | x | x | | | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6248 | | | | | x | x | | | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6249 | x | | | | x | x | | x | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6250 | | | | | x | x | | | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6251 | x | | | | x | x | | x | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6252 | x | | | | x | x | | | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6253 | | | | | x | x | | | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6254 | x | | | | x | x | | x | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6255 | | | | | x | x | | | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6256 | x | | | | x | x | | x | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6257 | x | | | | x | x | | x | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6258 | x | | | | x | | | | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6259 | | | | | x | | | | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6260 | x | | | | x | x | | x | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6261 | | | | | x | | | | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6262 | | | | | x | | | | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6263 | | | | | x | x | | | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6264 | | | | | x | x | | | x | | | | | | x | x | | | | | | | | | | | | | | x | | | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6265 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6266 | | | x | x | | | | | | x | | x | | | | | | x | |
| 6267 | | | x | | | | | | | x | | x | | | | | | x | |
| 6268 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6269 | | | x | x | | | | | | x | | x | | | | | | x | |
| 6270 | | | x | | | | x | | | x | | x | | | | | | x | |
| 6271 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6272 | | | x | | | | x | | | x | | x | | | | | | x | |
| 6273 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6274 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6275 | x | | x | x | | x | x | | | x | | x | | | | | | x | |
| 6276 | x | | x | x | | x | x | | | x | | x | | | | | | x | |
| 6277 | x | | x | x | | x | x | | | x | | x | | | | | | x | |
| 6278 | x | | x | x | | x | x | | | x | | x | | | | | | x | |
| 6279 | x | | x | x | | x | x | | | x | | x | | | | | | x | |
| 6280 | | | x | | | | x | | | x | | x | | | | | | x | |
| 6281 | | | x | | | | | | | x | | x | | | | | | x | |
| 6282 | | | x | | | | x | | | x | | x | | | | | | x | |
| 6283 | | | x | | | | x | | | x | | x | | | | | | x | |
| 6284 | | | x | | | | | | | x | | x | | | | | | x | |
| 6285 | | | x | | | | x | | | x | | x | | | | | | x | |
| 6286 | x | | x | x | | x | x | | | x | | x | | | | | | x | |
| 6287 | x | | x | x | | x | x | | | x | | x | | | | | | x | |
| 6288 | | | x | | | x | x | | | x | | x | | | | | | x | |
| 6289 | | | x | | | | x | | | x | | x | | | | | | x | |
| 6290 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6291 | | | x | x | | x | x | | | x | | x | | | | | | x | |
| 6292 | x | | x | x | | x | x | | | x | | x | | | | | | x | |
| 6293 | x | | x | x | | x | x | | | x | | x | | | | | | x | |
| 6294 | x | | x | x | | x | x | | | x | | x | | | | | | x | |
| 6295 | | | x | x | | x | x | | | x | | x | | | | | | x | |
| 6296 | | | x | x | | x | x | | | x | | x | | | | | | x | |
| 6297 | x | | x | x | | x | x | | | x | | x | | | | | | x | |
| 6298 | | | x | | | | x | | | x | | x | | | | | | x | |
| 6299 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6300 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6301 | | | x | x | | x | x | | | x | | x | | | | | | x | |
| 6302 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6303 | | | x | x | | x | x | | | x | | x | | | | | | x | |
| 6304 | | | x | | | x | x | | | x | | x | | | | | | x | |
| 6305 | | | x | | | x | x | | | x | | x | | | | | | x | |
| 6306 | | | x | | | x | x | | | x | | x | | | | | | x | |
| 6307 | | | x | | | | x | | | x | | x | | | | | | x | |
| 6308 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6309 | | | x | x | | x | x | | | x | | x | | | | | | x | |
| 6310 | | | x | x | | x | x | | | x | | x | | | | | | x | |
| 6311 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6312 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6313 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6314 | | | x | | | | x | | | x | | x | | | | | | x | |
| 6315 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6316 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6317 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6318 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6319 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6320 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6321 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6322 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6323 | | | x | x | | | | | | x | | x | | | | | | x | |
| 6324 | | | x | x | | | | | | x | | x | | | | | | x | |
| 6325 | | | x | x | | | | | | x | | x | | | | | | x | |
| 6326 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6327 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6328 | x | | x | x | | x | | | | x | | x | | | | | | x | |
| 6329 | x | | x | | | x | x | | | x | | x | | | | | | x | |
| 6330 | x | | x | x | | x | x | | | x | | x | | | | | | x | |
| 6331 | x | | x | x | | x | x | | | x | | x | | | | | | x | |
| 6332 | x | | x | x | | x | x | | | x | | x | | | | | | x | |
| 6333 | x | | x | x | | x | x | | | x | | x | | | | | | x | |
| 6334 | x | | x | x | | x | x | | | x | | x | | | | | | x | |
| 6335 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6336 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6337 | | | x | x | | | x | | | x | | x | | | | | | x | |
| 6338 | | | x | x | | | x | | | x | | x | | | | | | x | |

Material provided to FBI by Third Party individual with expressed assurance of confidentiality, dated March 9, 2011

| # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6339 | | x | x | | | x | x | x |
| 6340 | | x | x | | x | x | x | x |
| 6341 | | x | x | | x | x | x | x |
| 6342 | | x | x | | x | x | x | x |
| 6343 | | x | | | x | x | x | x |
| 6344 | | x | | | x | x | x | x |
| 6345 | x | x | | x | x | x | x | x |
| 6346 | | x | | | | x | x | x |
| 6347 | x | x | | x | x | x | x | x |
| 6348 | | x | | | | x | x | x |
| 6349 | x | x | | x | x | x | x | x |
| 6350 | x | x | | x | x | x | x | x |
| 6351 | | x | | | x | x | x | x |
| 6352 | | x | | | x | x | x | x |
| 6353 | | x | x | | x | x | x | x |
| 6354 | | x | | | x | x | x | x |
| 6355 | x | x | x | | x | x | x | x |
| 6356 | | x | x | | x | x | x | x |
| 6357 | | x | | | x | x | x | x |
| 6358 | | x | | | x | x | x | x |
| 6359 | | x | | | x | x | x | x |
| 6360 | | x | | | | x | x | x |
| 6361 | | x | | | x | x | x | x |
| 6362 | | x | | | x | x | x | x |
| 6363 | | x | | | x | x | x | x |
| 6364 | | x | | | x | x | x | x |
| 6365 | | x | | | | x | x | x |
| 6366 | | x | | | x | x | x | x |
| 6367 | | x | | | | x | x | x |
| 6368 | | x | | | x | x | x | x |
| 6369 | | x | | | x | x | x | x |
| 6370 | x | x | | | x | | x | x |
| 6371 | x | x | | | x | | x | x |
| 6372 | x | x | | | x | | x | x |
| 6373 | x | x | | | x | | x | x |
| 6374 | x | x | | | x | | x | x |
| 6375 | x | x | | | x | | x | x |
| 6376 | x | x | | | x | | x | x |
| 6377 | x | x | | | x | | x | x |
| 6378 | x | x | | | x | | x | x |
| 6379 | | x | | | | x | x | x |
| 6380 | x | x | | | x | | x | x |
| 6381 | | x | | | | x | x | x |
| 6382 | x | x | | | x | | x | x |
| 6383 | | x | x | | | | x | x |
| 6384 | | x | | | | x | x | x |
| 6385 | | x | | | | x | x | x |
| 6386 | | x | | | | x | x | x |
| 6387 | | x | | | | x | x | x |
| 6388 | | x | | | | x | x | x |
| 6389 | | x | | | | x | x | x |
| 6390 | | x | | | | x | x | x |
| 6391 | x | x | | | x | | x | x |
| 6392 | x | x | | | x | | x | x |
| 6393 | | x | | | | x | x | x |
| 6394 | | x | | | | x | x | x |
| 6395 | | x | | | | x | x | x |
| 6396 | x | x | | | x | | x | x |
| 6397 | | x | x | | | x | x | x |
| 6398 | | x | x | | | x | x | x |
| 6399 | x | x | x | | x | x | x | x |
| 6400 | | x | x | | | x | x | x |
| 6401 | | x | x | | | x | x | x |
| 6402 | | x | x | | | x | x | x |
| 6403 | | x | x | | | x | x | x |
| 6404 | | x | x | | | x | x | x |
| 6405 | | x | x | | | x | x | x |
| 6406 | | x | x | | | x | x | x |
| 6407 | | x | x | | | x | x | x |
| 6408 | x | x | x | x | | x | x | x |
| 6409 | x | x | x | x | | x | x | x |
| 6410 | | x | x | | | x | | x |
| 6411 | | x | x | | | x | | x |
| 6412 | x | x | x | x | | x | | x |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIP | FOIA WIP | Seal WIP | Dup | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6413 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6414 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6415 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6416 | x | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6417 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6418 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6419 | x | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6420 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6421 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6422 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6423 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6424 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6425 | x | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6426 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6427 | x | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6428 | x | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6429 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6430 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6431 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6432 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6433 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6434 | x | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6435 | | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6436 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6437 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6438 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6439 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6440 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6441 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6442 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6443 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6444 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6445 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6446 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6447 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6448 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6449 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6450 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6451 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6452 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6453 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6454 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6455 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6456 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6457 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6458 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6459 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6460 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6461 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6462 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6463 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6464 | x | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6465 | x | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6466 | | | | | x | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6467 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6468 | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6469 | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6470 | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6471 | | | | | x | | | x | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6472 | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6473 | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 6474 | | | | | x | | | | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6475 | | | | | x | | | | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6476 | | | | | x | | | | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6477 | | | | | x | | | | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6478 | | | | | x | | | | | | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6479 | | | | | x | | | | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6480 | | | | | x | | | | | | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6481 | | | | | x | | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6482 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6483 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6484 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6485 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 6486 | x | | | | x | x | | x | | x | | x | | | x | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seni Info | Per OGA | RIF | RIF | FOIA WIF | Seni WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6487 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6488 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6489 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6490 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6491 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6492 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6493 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6494 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6495 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6496 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6497 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6498 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6499 | | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6500 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6501 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6502 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6503 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6504 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6505 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6506 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6507 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6508 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6509 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6510 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6511 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6512 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6513 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6514 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6515 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6516 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6517 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6518 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6519 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6520 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6521 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6522 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6523 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6524 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6525 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6526 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6527 | x | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6528 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6529 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6530 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6531 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6532 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6533 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6534 | x | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6535 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6536 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6537 | x | | | | x | | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6538 | x | | | | x | | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6539 | | | | | x | | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6540 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6541 | x | | | | x | | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6542 | | | | | x | | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6543 | | | | | x | | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6544 | | | | | x | | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6545 | | | | | x | | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6546 | | | | | x | | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6547 | | | | | x | | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6548 | | | | | x | | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6549 | | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6550 | | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6551 | | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6552 | | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6553 | | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6554 | | | | | x | x | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6555 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6556 | | | | | x | | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6557 | | | | | x | | | | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6558 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6559 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6560 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-3 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIP | RIP | FOIA WIP | Seal WIP | Dup | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6561 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6562 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6563 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6564 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6565 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6566 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6567 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6568 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6569 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6570 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6571 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6572 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6573 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6574 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6575 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6576 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6577 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6578 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6579 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6580 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6581 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6582 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6583 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6584 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6585 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6586 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6587 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6588 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6589 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6590 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6591 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6592 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| Material provided to FBI by Third Party individual with expressed assurance of confidentiality, dated March 9, 2011 | 6593 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6594 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6595 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6596 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6597 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6598 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6599 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6600 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6601 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6602 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6603 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6604 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6605 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6606 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6607 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6608 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6609 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6610 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6611 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6612 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6613 | | x | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6614 | | x | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6615 | | x | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6616 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6617 | | x | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6618 | | x | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6619 | | x | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6620 | | x | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6621 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6622 | | x | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6623 | | x | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6624 | | x | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6625 | | x | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6626 | | x | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6627 | | x | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6628 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6629 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6630 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6631 | | x | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6632 | | x | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6633 | | x | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 6634 | x | x | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b5-1 | b5-2 | b5-3 | b5-2 | b7A-1 | 67C-1 | 67C-2 | 67C-3 | 67C-4 | 67C-5 | 67C-6 | 67C-7 | 67C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIP | RIP | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6635 | | | | | x | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6636 | | x | | | x | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6637 | | x | | | x | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6638 | | | | | x | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6639 | | | | | x | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6640 | | | | | x | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6641 | | | | | x | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6642 | | | | | x | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6643 | | | | | x | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6644 | | | | | x | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6645 | | | | | x | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6646 | | x | | | x | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6647 | | x | | | x | x | | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6648 | | | | | x | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6649 | | | | | x | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6650 | | | | | x | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6651 | | | | | x | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6652 | | | | | x | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6653 | | | | | x | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6654 | | | | | x | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6655 | | | | | x | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6656 | | | | | x | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6657 | | | | | x | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6658 | | | | | x | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6659 | | | | | x | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6660 | | | | | x | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6661 | | | | | x | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6662 | | | | | x | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6663 | | | | | x | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6664 | | | | | x | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6665 | | | | | x | x | | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6666 | | | | | x | x | | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6667 | | | | | x | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6668 | | | | | x | x | | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6669 | | | | | x | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6670 | | | | | x | | | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6671 | | | | | x | | | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6672 | | | | | x | | | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6673 | | | | | x | | | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6674 | | | | | x | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6675 | | | | | x | | | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6676 | | | | | x | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6677 | x | | | | x | x | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6678 | x | | | | x | x | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6679 | | | | | x | | | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6680 | x | | | | x | x | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6681 | x | | | | x | x | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6682 | x | | | | x | x | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6683 | x | | | | x | x | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6684 | x | | | | x | x | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6685 | x | | | | x | x | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6686 | x | | | | x | x | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6687 | x | | | | x | x | | | x | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6688 | x | | | | x | x | | | x | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6689 | x | | | | x | x | | | x | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6690 | | x | | | x | x | | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6691 | x | x | | | x | x | | | x | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6692 | x | | | | x | x | | | x | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6693 | x | | | | x | x | | | x | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6694 | x | | | | x | | | | x | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6695 | x | | | | x | x | | | x | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6696 | x | | | | x | x | | | x | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6697 | x | | | | x | x | | | x | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6698 | x | | | | x | x | | | x | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6699 | x | | | | x | x | | | x | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6700 | x | | | | x | x | | | x | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6701 | | | | | x | x | | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6702 | | | | | x | x | | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6703 | | | | | x | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6704 | | | | | x | x | | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6705 | | | | | x | | | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6706 | | | | | x | x | | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6707 | | | | | x | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 6708 | | | | | x | x | | | | x | x | | | x | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b5-1 | b3-2 | b3-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-8 | 7E-9 | Seal Info | Per OGA | RIF | RIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6709 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6710 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6711 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6712 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6713 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6714 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6715 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6716 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6717 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6718 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6719 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6720 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6721 | x | | | | x | x | | x | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6722 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6723 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6724 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6725 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6726 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6727 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6728 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6729 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6730 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6731 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6732 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6733 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6734 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6735 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6736 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6737 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6738 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6739 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6740 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6741 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6742 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6743 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6744 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6745 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6746 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6747 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6748 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6749 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6750 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6751 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6752 | x | | | | x | x | | x | | | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6753 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6754 | | | | | x | x | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6755 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6756 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6757 | | | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6758 | x | | | | x | | | x | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6759 | x | | | | x | | | x | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6760 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6761 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6762 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6763 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6764 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6765 | | | | | x | | | | | x | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6766 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| | 6767 | | | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | x | | | | |
| 1A sub-file contents page | 6768 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 6769 | | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | x | | | | | | | |
| | 6770 | x | x | | | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | | | | |
| | 6771 | | | | | x | | | | | | | | | x | | | | x | | | | | | | | | | | | | x | | | | |
| | 6772 | | | | | x | | | | | | | | | x | | | | x | | | | | | | | | | | | | x | | | | |
| | 6773 | | | | | x | | x | | | | | | | x | | | | x | | | | | | | | | | | | | x | | | | |
| | 6774 | | | | | x | | x | | | | | | | x | | | | x | | | | | | | | | | | | | x | | | | |
| | 6775 | | | | | x | | | | | x | | | | x | | | | x | | | | | | | | | | | | | x | | | | |
| | 6776 | | | | | x | | | | | x | | | | x | | | | x | | | | | | | | | | | | | x | | | | |
| | 6777 | | | | | x | | | | | x | | | | x | | | | x | | | | | | | | | | | | | x | | | | |
| | 6778 | | | | | x | | | | | x | | | | x | | | | x | | | | | | | | | | | | | x | | | | |
| | 6779 | | | | | x | | | | | x | | | | x | | | | x | | | | | | | | | | | | | x | | | | |
| | 6780 | | | | | x | | | | | x | | | | x | | | | x | | | | | | | | | | | | | x | | | | |
| | 6781 | | | | | x | | | | | x | | | | x | | | | x | | | | | | | | | | | | | x | | | | |
| | 6782 | | | | | x | | | | | x | | | | x | | | | x | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-8 | Seal Info | Per OGA | RIP | RIP | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-340 biographical file for Third Party | 6783 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6784 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6785 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6786 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6787 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6788 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6789 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6790 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6791 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6792 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6793 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6794 | | | | | x | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6795 | | | | | x | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6796 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6797 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6798 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6799 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6800 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6801 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6802 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6803 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6804 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6805 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6806 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6807 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6808 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6809 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6810 | | | | | x | | | | | | | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 6811 | | | | | x | | | | | | | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 6812 | | | | | x | | | | | | | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 6813 | | | | | x | | | | | | | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 6814 | | | | | x | | | | | | | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 6815 | | | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | |
| FD-340 biographical file for Third Party | 6816 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6817 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6818 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6819 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6820 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6821 | | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6822 | | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6823 | | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6824 | | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6825 | | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6826 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6827 | | | | | x | | x | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6828 | x | | | | x | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 6829 | x | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 6830 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 6831 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 187 | |
| | 6832 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 188 | |
| FD-340 biographical file for Third Party | 6833 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 6834 | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 6835 | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 6836 | | | | | x | x | x | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6837 | | | | | x | x | x | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6838 | | | | | x | x | x | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6839 | | | | | x | x | x | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6840 | | | | | x | x | x | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6841 | | | | | x | x | x | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6842 | | | | | x | x | x | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6843 | | | | | x | x | x | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6844 | | | | | x | x | x | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6845 | | | | | x | x | x | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6846 | | | | | x | x | x | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6847 | | | | | x | x | x | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6848 | | | | | x | x | x | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6849 | | | | | x | x | x | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6850 | | | | | x | x | x | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6851 | | | | | x | x | x | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6852 | | | | | x | x | x | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6853 | | | | | x | x | x | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6854 | | | | | x | x | x | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6855 | | | | | x | x | x | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 6856 | | | | | x | x | x | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | DUP | RIR | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-340 biographical file for Third Party | 6857 | | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6858 | | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6859 | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6860 | | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6861 | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6862 | | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6863 | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6864 | | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6865 | | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6866 | | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6867 | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6868 | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6869 | | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6870 | | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6871 | | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6872 | | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6873 | | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6874 | | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6875 | | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6876 | | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6877 | | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6878 | | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6879 | | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6880 | | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6881 | | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6882 | | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6883 | | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6884 | | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | x | | | | |
| | 6885 | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| FD-340 biographical file for Third Party | 6886 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6887 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 6888 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6889 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6890 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6891 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6892 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6893 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6894 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6895 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6896 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6897 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6898 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6899 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6900 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6901 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6902 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6903 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6904 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6905 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6906 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6907 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6908 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6909 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | x | | |
| | 6910 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | x | | |
| | 6911 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6912 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6913 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6914 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6915 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6916 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6917 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6918 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6919 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6920 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6921 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6922 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6923 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6924 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6925 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6926 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6927 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6928 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6929 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |
| | 6930 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | x | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIR | POIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 6931 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6932 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6933 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6934 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6935 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6936 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6937 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6938 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |
| FD-340 biographical file for Third Party | 6939 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6940 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6941 | x |  |  |  | x |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6942 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | 227 |  |
|  | 6943 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | 228 |  |
|  | 6944 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6945 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6946 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6947 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6948 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6949 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6950 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6951 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6952 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6953 | x |  |  |  | x |  | x | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6954 | x |  |  |  | x |  | x | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6955 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 6956 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 6957 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |
|  | 6958 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6959 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6960 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6961 | x |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6962 | x |  |  |  | x |  |  |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6963 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6964 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6965 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6966 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6967 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6968 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6969 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6970 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6971 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6972 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6973 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6974 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6975 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6976 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6977 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |
|  | 6978 | x |  |  |  | x |  | x | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6979 | x |  |  |  | x |  | x | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6980 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6981 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6982 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6983 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6984 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6985 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6986 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6987 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6988 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6989 |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6990 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6991 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |
|  | 6992 | x |  |  |  | x |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6993 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6994 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6995 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6996 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6997 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |
|  | 6998 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 6999 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7000 | x |  |  |  | x | x | x | x |  | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7001 | x |  |  |  | x | x |  | x |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7002 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7003 | x |  |  |  | x |  | x | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7004 | x |  |  |  | x |  | x | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |

| | | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7005 | | | x | x | | | x | | |
| | 7006 | x | x | | x | | | x | | |
| | 7007 | x | x | | x | | | x | | |
| | 7008 | x | x | | x | | | x | | |
| | 7009 | | x | | | x | | x | | |
| | 7010 | | x | | | x | | x | | |
| | 7011 | | x | | | x | | x | | |
| | 7012 | | x | | | x | | x | | |
| | 7013 | | x | | | x | | x | | |
| | 7014 | x | x | | x | | | x | | |
| | 7015 | x | x | | x | | | x | | |
| | 7016 | x | x | | x | | | x | | |
| | 7017 | x | x | x | x | | | x | | |
| | 7018 | x | x | | x | | | x | | |
| | 7019 | x | x | | x | | | | x | |
| | 7020 | x | x | | x | | | | x | |
| | 7021 | x | x | | x | | | | x | |
| | 7022 | x | x | | x | | | x | | |
| | 7023 | x | x | | x | x | | x | | |
| | 7024 | x | x | | x | | | x | | |
| | 7025 | x | x | | x | x | | x | | |
| | 7026 | x | x | | x | x | | x | | |
| | 7027 | | x | | | x | | x | | |
| | 7028 | | x | | | x | | x | | |
| | 7029 | | x | | | x | | x | | |
| | 7030 | | x | | | x | | x | | |
| | 7031 | | x | | | x | | x | | |
| | 7032 | | x | | | x | | x | | |
| | 7033 | | x | | | x | | x | | |
| | 7034 | | x | | | x | | x | | |
| | 7035 | | x | | | x | | x | | |
| | 7036 | | x | | | x | | x | | |
| | 7037 | | x | | | x | | x | | |
| | 7038 | | x | | | x | | x | | |
| | 7039 | | x | | | x | | x | | |
| | 7040 | | x | | | x | | x | | |
| | 7041 | | x | | | x | | x | | |
| | 7042 | | x | | | x | | x | | |
| | 7043 | | x | | | x | | x | | |
| | 7044 | | x | | | x | | x | | |
| | 7045 | | x | | | x | | x | | |
| | 7046 | x | x | | x | x | | x | | |
| | 7047 | x | x | | x | x | | x | | |
| FD-340 biographical file and | 7048 | | x | | | x | | x | | |
| MySpace information for | 7049 | | x | | | x | | x | | |
| Third Party | 7050 | | x | | | x | | x | | |
| | 7051 | | x | | | x | | x | | |
| | 7052 | | x | | | x | | x | | |
| | 7053 | | x | | | x | | x | | |
| | 7054 | | x | | | x | | x | | |
| | 7055 | | x | | | x | | x | | |
| | 7056 | | x | | | x | | x | | |
| | 7057 | | x | | | x | | x | | |
| | 7058 | | x | | | x | | x | | |
| | 7059 | | x | | | x | | x | | |
| | 7060 | | x | | | | | | x | 7035 |
| | 7061 | | x | | | | | | x | 7036 |
| | 7062 | | x | | | | | | x | 7037 |
| | 7063 | | x | | | | | | x | 7038 |
| | 7064 | | x | | | | | | x | 7039 |
| | 7065 | | x | | | | | | x | 7040 |
| | 7066 | | x | | | | | | x | 7041 |
| | 7067 | | x | | | | | | x | 7042 |
| | 7068 | | x | | | | | | x | 7043 |
| | 7069 | | x | | | | | | x | 7044 |
| | 7070 | | x | | | | | | x | 7045 |
| | 7071 | | x | | | | | | x | 7046 |
| | 7072 | | x | | | | | | x | 7047 |
| | 7073 | | x | | | | | | x | 7048 |
| | 7074 | | x | | | | | | x | 7049 |
| | 7075 | | x | | | | | | x | 7050 |
| | 7076 | | x | | | | | | x | 7051 |
| | 7077 | | x | | | | | | x | 7052 |
| | 7078 | | x | | | | | | x | 7053 |

| Document Description | Dates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIP | RIB | FOIA WIP | Seal WIP | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7079 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 7054 | |
| | 7080 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 7055 | |
| | 7081 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 7056 | |
| | 7082 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 7057 | |
| | 7083 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 7058 | |
| | 7084 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 7059 | |
| | 7085 | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | |
| | 7086 | x | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | |
| | 7087 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | |
| | 7088 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | |
| | 7089 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | |
| | 7090 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | |
| | 7091 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | |
| | 7092 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | |
| | 7093 | x | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | |
| | 7094 | x | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | |
| | 7095 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | |
| | 7096 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | |
| | 7097 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | |
| | 7098 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | |
| | 7099 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | |
| | 7100 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | |
| | 7101 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | |
| | 7102 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | |
| | 7103 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | |
| | 7104 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | |
| | 7105 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | |
| | 7106 | | | | | x | | | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | |
| | 7107 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 7108 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7109 | x | | | | x | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7110 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7111 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7112 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7113 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7114 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7115 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7116 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7117 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7118 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7119 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7120 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7121 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7122 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7123 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7124 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7125 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7126 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7127 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7128 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7129 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7130 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7131 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7132 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7133 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7134 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7135 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7136 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7137 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7138 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7139 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7140 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7141 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7142 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7143 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7144 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7145 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-340 biographical file and MySpace information for Third Party | 7146 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7147 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7148 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7149 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7150 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7151 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7152 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |

| Document Description | Bates | b6-1 | b3-2 | b3-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7153 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7154 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7155 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7156 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7157 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7158 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7159 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7160 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7161 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7162 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7163 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7164 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7165 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7166 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7167 | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | |
| | 7168 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | | |
| | 7169 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | | |
| | 7170 | x | | | | x | x | x | x | | | | | | | | | | | x | | | | | | | | | | x | | | | | |
| | 7171 | x | | | | x | x | x | x | | | | | | | | | | | x | | | | | | | | | | x | | | | | |
| | 7172 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7173 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | | | x | | |
| | 7174 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | | | x | | |
| | 7175 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | | | x | | |
| | 7176 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | | | x | | |
| | 7177 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | | | x | | |
| | 7178 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | | | x | | |
| | 7179 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | |
| | 7180 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | | | x | | |
| | 7181 | x | | | | x | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | |
| | 7182 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7183 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7184 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7185 | x | | | | x | x | x | x | | | | | | | x | | | | x | | | | | | | | | | | | | x | | |
| | 7186 | x | | | | x | | | x | | x | | | | | x | | | | x | | | | | | | | | | | | | x | | |
| | 7187 | x | | | | x | | x | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 7188 | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | |
| FD-340 biographical file and MySpace information for Third Party | 7189 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7190 | x | | | | x | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7191 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7192 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7193 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7194 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7195 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7196 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7197 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7198 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7199 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7200 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7201 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7202 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7203 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7204 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7205 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7206 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7207 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7208 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7209 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7210 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7211 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7212 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7213 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7214 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7215 | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | |
| | 7216 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | |
| | 7217 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | |
| | 7218 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | | | x | | |
| | 7219 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | | | x | | |
| | 7220 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | | | x | | |
| | 7221 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | | | x | | |
| | 7222 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | | | x | | |
| | 7223 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | | | x | | |
| | 7224 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | |
| | 7225 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | | | x | | |
| | 7226 | x | | | | x | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | |

| Document Description | Bates | b5-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | For OGA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 7227 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7228 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | 209 |  |
|  | 7229 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | 210 |  |
|  | 7230 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |
| FD-340 biographical file and MySpace information for Third Party | 7231 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7232 | x |  |  |  | x | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7233 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7234 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7235 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7236 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7237 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7238 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7239 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7240 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7241 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7242 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7243 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7244 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7245 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7246 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7247 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7248 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7249 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7250 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7251 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |
|  | 7252 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7253 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7254 | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7255 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7256 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7257 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7258 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7259 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7260 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7261 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7262 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7263 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7264 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7265 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7266 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7267 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
| 1A sub-file contents page | 7268 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7269 |  |  |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7270 | x |  |  |  | x |  | x | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7271 | x |  |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7272 | x |  |  |  | x |  | x | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 7273 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7274 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7275 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7276 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7277 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7278 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7279 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7280 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7281 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7282 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7283 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7284 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7285 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7286 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7287 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7288 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7289 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7290 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7291 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7292 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7293 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7294 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7295 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7296 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7297 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7298 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7299 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 7300 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |

| Document Description | Bates | b5-1 | b5-2 | b5-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7B-1 | 7B-3 | 7B-4 | 7B-5 | 7B-6 | 7B-7 | 7B-9 | Seal Info | Per OGA | RIF | RIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7301 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7302 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7303 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7304 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7305 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7306 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7307 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7308 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7309 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7310 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7311 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7312 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7313 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7314 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7315 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7316 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7317 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7318 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7319 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7320 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7321 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7322 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7323 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7324 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7325 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7326 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7327 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7328 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7329 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7330 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7331 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7332 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7333 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7334 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7335 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7336 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7337 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7338 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7339 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7340 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7341 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7342 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7343 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7344 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7345 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7346 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7347 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7348 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7349 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7350 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7351 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7352 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7353 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7354 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7355 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7356 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7357 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7358 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7359 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7360 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7361 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7362 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7363 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7364 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7365 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7366 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7367 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7368 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7369 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7370 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7371 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7372 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7373 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7374 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b5-1 | b5-2 | b5-3 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIP | RIP | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7375 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7376 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7377 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7378 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7379 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7380 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7381 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7382 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7383 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7384 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7385 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7386 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7387 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7388 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7389 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7390 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7391 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7392 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7393 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7394 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7395 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7396 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7397 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7398 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7399 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7400 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7401 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7402 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7403 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7404 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7405 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7406 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7407 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7408 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7409 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7410 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7411 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7412 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7413 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7414 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7415 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7416 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7417 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7418 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7419 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7420 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7421 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7422 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7423 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7424 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7425 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7426 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7427 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7428 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7429 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7430 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7431 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7432 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7433 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7434 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7435 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7436 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7437 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7438 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7439 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7440 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7441 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7442 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7443 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7444 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7445 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7446 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7447 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7448 | | x | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7B-1 | 7B-3 | 7B-4 | 7B-5 | 7B-6 | 7B-7 | 7B-9 | Seal Per Info OGA | RIP | RIP | FOIA WIP | Seal WIP | Dup | Dup of | WIP Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7449 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7450 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7451 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7452 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7453 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7454 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7455 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7456 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7457 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7458 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7459 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7460 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7461 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7462 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7463 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7464 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7465 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7466 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7467 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7468 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7469 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7470 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7471 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7472 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7473 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7474 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7475 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7476 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7477 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7478 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7479 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7480 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7481 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7482 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7483 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7484 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7485 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7486 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7487 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7488 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7489 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7490 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7491 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7492 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7493 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7494 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7495 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7496 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7497 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7498 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7499 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7500 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7501 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7502 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7503 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7504 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7505 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7506 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7507 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7508 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7509 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7510 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7511 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7512 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7513 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7514 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7515 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7516 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7517 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7518 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7519 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7520 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 7521 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| FD-340 and administrative | 7522 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b5-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OUA | RIP | RIP | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| subpoena results from Cingular company, dated June 27, 2007 | 7523 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7524 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7525 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7526 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7527 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7528 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7529 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7530 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7531 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7532 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7533 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7534 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7535 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7536 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7537 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7538 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7539 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7540 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7541 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7542 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7543 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7544 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7545 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7546 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7547 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7548 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7549 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7550 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7551 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7552 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7553 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7554 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7555 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7556 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7557 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7558 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7559 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7560 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7561 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7562 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7563 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7564 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7565 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7566 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7567 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7568 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7569 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7570 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7571 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7572 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7573 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7574 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7575 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7576 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7577 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7578 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7579 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7580 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7581 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7582 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7583 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7584 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7585 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7586 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7587 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7588 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7589 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7590 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7591 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7592 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7593 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7594 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7595 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7596 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b5-1 | b5-2 | b5-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OIA | RIF | RIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7597 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7598 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7599 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7600 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7601 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7602 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7603 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7604 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7605 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7606 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7607 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7608 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7609 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7610 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7611 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7612 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7613 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7614 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7615 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7616 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7617 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7618 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7619 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7620 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7621 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7622 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7623 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7624 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7625 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7626 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7627 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7628 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7629 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7630 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7631 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7632 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7633 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7634 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7635 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7636 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7637 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7638 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7639 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7640 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7641 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7642 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7643 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7644 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7645 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7646 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7647 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7648 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7649 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7650 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7651 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7652 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7653 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7654 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7655 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7656 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7657 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7658 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7659 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7660 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7661 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7662 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7663 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7664 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7665 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7666 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7667 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7668 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7669 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7670 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIP | RIP | FOIA WIP | Seal WIP | Dup | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7671 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7672 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7673 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7674 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7675 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7676 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7677 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7678 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7679 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7680 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7681 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7682 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7683 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7684 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7685 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7686 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7687 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7688 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7689 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7690 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7691 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7692 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7693 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7694 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7695 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7696 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7697 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7698 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7699 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7700 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7701 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7702 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7703 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7704 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7705 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7706 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7707 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7708 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7709 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7710 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7711 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7712 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7713 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7714 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7715 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7716 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7717 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7718 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7719 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7720 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7721 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7722 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7723 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7724 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7725 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7726 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7727 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7728 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7729 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7730 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7731 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7732 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7733 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7734 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7735 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7736 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7737 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7738 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7739 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7740 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7741 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7742 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7743 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7744 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b5-1 | b5-2 | b5-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7745 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7746 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7747 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7748 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7749 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7750 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7751 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7752 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7753 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7754 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7755 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7756 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7757 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7758 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7759 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7760 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7761 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7762 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7763 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7764 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7765 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7766 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7767 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7768 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7769 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7770 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7771 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7772 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7773 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7774 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7775 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7776 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7777 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7778 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7779 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-340 and administrative subpoena results from Cingular/AT&T company, dated July 10, 2007 | 7780 | x | | | | x | | x | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7781 | x | | | | x | | x | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7782 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7783 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7784 | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7785 | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7786 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7787 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7788 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7789 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7790 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7791 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7792 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7793 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7794 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7795 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7796 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7797 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7798 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7799 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7800 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7801 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7802 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7803 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7804 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7805 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7806 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7807 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7808 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7809 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7810 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7811 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7812 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7813 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7814 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7815 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7816 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7817 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7818 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-4 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-2 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7819 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7820 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7821 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7822 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7823 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7824 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7825 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7826 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7827 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7828 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7829 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7830 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7831 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7832 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7833 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7834 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7835 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7836 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7837 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7838 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7839 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7840 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7841 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7842 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7843 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7844 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7845 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7846 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7847 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7848 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7849 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7850 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7851 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7852 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7853 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7854 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7855 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7856 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7857 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7858 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7859 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7860 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7861 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7862 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7863 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7864 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7865 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7866 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7867 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7868 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7869 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7870 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7871 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7872 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7873 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7874 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7875 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7876 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7877 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7878 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7879 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7880 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7881 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7882 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7883 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7884 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-340 and subpoena results from phone company, dated April 7, 2008 | 7885 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7886 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7887 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7888 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7889 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7890 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7891 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7892 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b5-1 | b3-2 | b3-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIP | RIP | FOIA W/F | Seal W/F | Dup | Dup of | W/F Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7893 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7894 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7895 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7896 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7897 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7898 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7899 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7900 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7901 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7902 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7903 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7904 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7905 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7906 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7907 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7908 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7909 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7910 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7911 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7912 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7913 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7914 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7915 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7916 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7917 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7918 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7919 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7920 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7921 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7922 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7923 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7924 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7925 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7926 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7927 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7928 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7929 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7930 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7931 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7932 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7933 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7934 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7935 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7936 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7937 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7938 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7939 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7940 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7941 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7942 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7943 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7944 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7945 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7946 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7947 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7948 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7949 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7950 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7951 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7952 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7953 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7954 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7955 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7956 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7957 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7958 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7959 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7960 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7961 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7962 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7963 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7964 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7965 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 7966 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Per Info/OSA | RIP | RIR | FOIA WIF | Seal WIF | Dep | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7967 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7968 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7969 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7970 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7971 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7972 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7973 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7974 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7975 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7976 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7977 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7978 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7979 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7980 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7981 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7982 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7983 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7984 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7985 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7986 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7987 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7988 | x | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | x | | | | | |
| | 7989 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7990 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7991 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7992 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7993 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7994 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7995 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7996 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7997 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7998 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 7999 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8000 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8001 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8002 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8003 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8004 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8005 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8006 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8007 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8008 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8009 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8010 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8011 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8012 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8013 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8014 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8015 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8016 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8017 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8018 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8019 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8020 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8021 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8022 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8023 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8024 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8025 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8026 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8027 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8028 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8029 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8030 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8031 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8032 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8033 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8034 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8035 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8036 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8037 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8038 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8039 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8040 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 8041 | x | x | x | x | | x | | |
| | 8042 | x | x | x | x | | x | | |
| | 8043 | x | x | x | x | | x | | |
| | 8044 | x | x | x | x | | x | | |
| | 8045 | x | x | x | x | | x | | |
| | 8046 | x | x | x | x | | x | | |
| | 8047 | x | x | x | x | | x | | |
| | 8048 | x | x | x | x | | x | | |
| | 8049 | x | x | x | x | | x | | |
| | 8050 | x | x | x | x | | x | | |
| | 8051 | x | x | x | x | | x | | |
| | 8052 | x | x | x | x | | x | | |
| | 8053 | x | x | x | x | | x | | |
| | 8054 | x | x | x | x | | x | | |
| | 8055 | x | x | x | x | | x | | |
| | 8056 | x | x | x | x | | x | | |
| | 8057 | x | x | x | x | | x | | |
| | 8058 | x | x | x | x | | x | | |
| | 8059 | x | x | x | x | | x | | |
| | 8060 | x | x | x | x | | x | | |
| | 8061 | x | x | x | x | | x | | |
| | 8062 | x | x | x | x | | x | | |
| | 8063 | x | x | x | x | | x | | |
| | 8064 | x | x | x | x | | x | | |
| | 8065 | x | x | x | x | | x | | |
| FD-340 and subpoena results | 8066 | x | x | x | x | | x | | |
| from phone company, dated | 8067 | x | x | x | x | | x | | |
| April 7, 2008 | 8068 | x | x | x | x | | x | | |
| | 8069 | x | x | x | x | | x | | |
| | 8070 | x | x | x | x | | x | | |
| | 8071 | x | x | x | x | | x | | |
| | 8072 | x | x | x | x | | x | | |
| | 8073 | x | x | x | x | | x | | |
| | 8074 | x | x | x | x | | x | | |
| | 8075 | x | x | x | x | | x | | |
| | 8076 | x | x | x | x | | x | | |
| | 8077 | x | x | x | x | | x | | |
| | 8078 | x | x | x | x | | x | | |
| | 8079 | x | x | x | x | | x | | |
| | 8080 | x | x | x | x | | x | | |
| | 8081 | x | x | x | x | | x | | |
| | 8082 | x | x | x | x | | x | | |
| | 8083 | x | x | x | x | | x | | |
| | 8084 | x | x | x | x | | x | | |
| | 8085 | x | x | x | x | | x | | |
| | 8086 | x | x | x | x | | x | | |
| | 8087 | x | x | x | x | | x | | |
| | 8088 | x | x | x | x | | x | | |
| | 8089 | x | x | x | x | | x | | |
| | 8090 | x | x | x | x | | x | | |
| | 8091 | x | x | x | x | | x | | |
| | 8092 | x | x | x | x | | x | | |
| | 8093 | x | x | x | x | | x | | |
| | 8094 | x | x | x | x | | x | | |
| | 8095 | x | x | x | x | | x | | |
| | 8096 | x | x | x | x | | x | | |
| | 8097 | x | x | x | x | | x | | |
| | 8098 | x | x | x | x | | x | | |
| | 8099 | x | x | x | x | | x | | |
| | 8100 | x | x | x | x | | x | | |
| | 8101 | x | x | x | x | | x | | |
| | 8102 | x | x | x | x | | x | | |
| | 8103 | x | x | x | x | | x | | |
| | 8104 | x | x | x | x | | x | | |
| | 8105 | x | x | x | x | | x | | |
| | 8106 | x | x | x | x | | x | | |
| | 8107 | x | x | x | x | | x | | |
| | 8108 | x | x | x | x | | x | | |
| | 8109 | x | x | x | x | | x | | |
| | 8110 | x | x | x | x | | x | | |
| | 8111 | x | x | x | x | | x | | |
| | 8112 | x | x | x | x | | x | | |
| | 8113 | x | x | x | x | | x | | |
| | 8114 | x | x | x | x | | x | | |

| Document Description | Bates | b5-1 | b5-2 | b5-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8115 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8116 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8117 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8118 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8119 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8120 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8121 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8122 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8123 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8124 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8125 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8126 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8127 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8128 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8129 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8130 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8131 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8132 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8133 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8134 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8135 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8136 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8137 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8138 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8139 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8140 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8141 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8142 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8143 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8144 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8145 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8146 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8147 | x | | | | x | x | | x | | x | | | | | | | | | | | | | | | | | | x | | x | | | | |
| | 8148 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8149 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8150 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8151 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8152 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8153 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8154 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8155 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8156 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8157 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8158 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8159 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8160 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8161 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8162 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8163 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8164 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8165 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8166 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8167 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8168 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8169 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8170 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8171 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8172 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8173 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8174 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8175 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8176 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8177 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8178 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8179 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8180 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8181 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8182 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8183 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8184 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8185 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8186 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8187 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8188 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIP | FOIA WIP | Seal WIP | Dup | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-340 and subpoena results from phone company, dated April 7, 2008 | 8189 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8190 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8191 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8192 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8193 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8194 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8195 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8196 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8197 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8198 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8199 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8200 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8201 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8202 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8203 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8204 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8205 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8206 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8207 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8208 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8209 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8210 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8211 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8212 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8213 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8214 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8215 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8216 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8217 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8218 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8219 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8220 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8221 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8222 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8223 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8224 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8225 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8226 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8227 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8228 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8229 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8230 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8231 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8232 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8233 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8234 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8235 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8236 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8237 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8238 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8239 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8240 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8241 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8242 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8243 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8244 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8245 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8246 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8247 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8248 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8249 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8250 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8251 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8252 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8253 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8254 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8255 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8256 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8257 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8258 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8259 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8260 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8261 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8262 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7B-1 | 7B-3 | 7B-4 | 7B-5 | 7B-6 | 7B-7 | 7B-9 | Seal Info | Per OGA | RIF | RIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8263 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8264 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8265 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8266 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8267 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8268 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8269 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8270 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8271 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8272 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8273 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8274 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8275 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8276 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8277 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8278 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8279 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8280 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8281 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8282 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8283 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8284 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8285 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8286 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8287 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8288 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8289 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8290 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8291 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8292 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8293 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8294 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8295 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8296 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8297 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8298 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8299 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8300 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8301 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8302 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8303 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8304 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| 1A sub-file contents page | 8305 | | | | | x | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8306 | x | | | | x | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8307 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8308 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8309 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8310 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8311 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8312 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 8313 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 8314 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 8315 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 8316 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 8317 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 8318 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| FD-340 biographical file and MySpace information for Third Party | 8319 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 8320 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 8321 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 8322 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 8323 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 8324 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 8325 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 8326 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8327 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8328 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8329 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8330 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8331 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 340 | |
| | 8332 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 341 | |
| | 8333 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 342 | |
| | 8334 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | x | | | |
| | 8335 | x | | | | x | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8336 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF R/P | RIF R/P | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8337 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| FD-340 biographical file for Third Party | 8338 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8339 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8340 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8341 | x | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8342 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | 942 | |
| | 8343 | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-340 biographical file and MySpace information for Third Party | 8344 | x | | | | x | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8345 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8346 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8347 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8348 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8349 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8350 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8351 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | |
| | 8352 | x | | | | x | x | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | |
| | 8353 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8354 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | |
| | 8355 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | | |
| | 8356 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | | |
| | 8357 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | | |
| | 8358 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | | |
| | 8359 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | | |
| | 8360 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | | |
| | 8361 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | | |
| | 8362 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | |
| | 8363 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | |
| | 8364 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8365 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8366 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 305 | |
| | 8367 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 306 | |
| | 8368 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8369 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8370 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8371 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8372 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 300 | |
| | 8373 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8374 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 192 | |
| | 8375 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 193 | |
| | 8376 | x | | | | x | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8377 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8378 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8379 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8380 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8381 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8382 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8383 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8384 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8385 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8386 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8387 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8388 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8389 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8390 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8391 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8392 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8393 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8394 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8395 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8396 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8397 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8398 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8399 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8400 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8401 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8402 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8403 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8404 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8405 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8406 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8407 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8408 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8409 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8410 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |

| Document Description | Dates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | For OGA | RW REF | FOIA WIP | Seal WIP | Dup | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-340 biographical file and MySpace information for Third Party | 8411 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | |
| | 8412 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | |
| | 8413 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | |
| | 8414 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8415 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8416 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | |
| | 8417 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8418 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8419 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8420 | x | | | | x | | x | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8421 | x | | | | x | | x | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8422 | x | | | | x | | x | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8423 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8424 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8425 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8426 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8427 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8428 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8429 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8430 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8431 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8432 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8433 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8434 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8435 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8436 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8437 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8438 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8439 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8440 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8441 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8442 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8443 | x | | | | x | | x | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8444 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8445 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8446 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | 913 | |
| | 8447 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | 914 | |
| | 8448 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 8449 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | 168 | |
| | 8450 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | 169 | |
| | 8451 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8452 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8453 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 8454 | x | | | | x | | x | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8455 | x | | | | x | | x | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8456 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8457 | x | | | | x | | x | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8458 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8459 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-340 biographical file for Third Party | 8460 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8461 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | 118 | |
| | 8462 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | 119 | |
| | 8463 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8464 | x | | | | x | x | | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8465 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8466 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8467 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8468 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8469 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8470 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8471 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8472 | x | | | | x | | | x | x | x | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8473 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8474 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8475 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8476 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8477 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8478 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8479 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8480 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8481 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8482 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8483 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8484 | x | | | | x | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIF | FOIA/WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8485 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8486 | | | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 8487 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8488 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8489 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8490 | x | | | | x | | | x | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8491 | x | | | | x | | | x | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8492 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8493 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8494 | x | | | | x | | x | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| FD-340 biographical file for Third Party | 8495 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8496 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8497 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8498 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8499 | x | | | | x | | x | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8500 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8501 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8502 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8503 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8504 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8505 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8506 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8507 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8508 | x | | | | x | x | | x | x | x | | | | | x | | | | x | | | | | | | | | | x | | | | |
| | 8509 | x | | | | x | x | | x | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8510 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8511 | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 8512 | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 8513 | x | x | | x | x | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8514 | x | x | | x | x | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8515 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8516 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8517 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8518 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8519 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8520 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8521 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8522 | | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8523 | | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8524 | | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8525 | | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8526 | | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| FD-340 biographical file and MySpace information for Third Party | 8527 | | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8528 | | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8529 | | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8530 | | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8531 | | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8532 | | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8533 | | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8534 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8535 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8536 | | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8537 | | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8538 | | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8539 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | x | 174 |
| | 8540 | | | | | x | x | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 8541 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8542 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8543 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8544 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8545 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8546 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8547 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8548 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8549 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8550 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8551 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8552 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8553 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8554 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8555 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8556 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8557 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8558 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |

| Document Description | Bates | b1-1 | b6-2 | b6-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7D-2 | b7E-1 | Seg/FOIA | Seg WH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8559 | x | | | x | | x | | | | x | |
| | 8560 | x | | | x | | x | | | | x | |
| | 8561 | x | | | x | | x | | | | x | |
| | 8562 | x | | | x | | x | | | | x | |
| | 8563 | x | | | x | | x | | | | x | |
| | 8564 | x | | | x | | x | | | | x | |
| | 8565 | x | | | x | | x | | | | x | |
| | 8566 | x | | | x | | x | | | | x | |
| | 8567 | x | | | x | | x | | | | x | |
| | 8568 | x | | | x | | x | | | | x | |
| | 8569 | x | | | x | | x | | | | x | |
| | 8570 | x | | | x | | x | | | | x | |
| | 8571 | x | | | x | | x | | | | x | |
| | 8572 | x | | | x | | x | | | | x | |
| | 8573 | x | | | x | | x | | | | x | |
| | 8574 | x | | | x | | x | | | | x | |
| | 8575 | x | | | x | | x | | | | x | |
| | 8576 | x | | | x | | x | | | | x | |
| | 8577 | x | | | x | | x | | | | x | |
| | 8578 | x | | | x | | x | | | | x | |
| | 8579 | x | | | x | | x | x | | | x | |
| | 8580 | x | | | x | | x | x | | | x | |
| | 8581 | x | | | x | | x | x | | | x | |
| | 8582 | x | | | x | | x | | | | x | |
| | 8583 | x | | | x | | x | x | | | x | |
| | 8584 | x | | | x | | x | x | | | x | |
| | 8585 | x | | | x | | x | x | | | x | |
| FD-340 biographical file and | 8586 | | | | x | | | | | | x | |
| MySpace information for | 8587 | x | | | x | | x | x | | | x | |
| Third Party | 8588 | x | | | x | | x | x | | | x | |
| | 8589 | x | | | x | | x | x | | | x | |
| | 8590 | | | | x | | | | | | x | |
| | 8591 | x | | | x | | x | x | | | x | |
| | 8592 | x | | | x | | x | x | | | x | |
| | 8593 | x | | | x | | x | x | | | x | |
| | 8594 | | | | x | | | | | | x | |
| | 8595 | x | | | x | | x | x | | | x | |
| | 8596 | | | | x | | | | | | x | |
| | 8597 | x | | | x | | x | | | | x | |
| | 8598 | x | | | x | | | | x | | | x |
| | 8599 | x | | | x | x | x | | x | | | x |
| | 8600 | x | | | x | | x | | x | | | x |
| | 8601 | | | | x | | | | x | | | x |
| | 8602 | x | | | x | | x | | x | | | x |
| | 8603 | x | | | x | | x | x | x | | | x |
| | 8604 | x | | | x | | x | x | x | | | x |
| | 8605 | x | | | x | | x | x | x | | | x |
| | 8606 | x | | | x | | x | x | x | | | x |
| | 8607 | x | | | x | | x | x | x | | | x |
| | 8608 | x | | | x | | x | x | x | | | x |
| | 8609 | x | | | x | | x | x | x | | | x |
| | 8610 | x | | | x | | x | x | x | | | x |
| | 8611 | x | | | x | | x | x | x | | | x |
| | 8612 | x | | | x | | x | | x | | | x |
| | 8613 | x | | | x | | x | | x | | x | |
| | 8614 | x | | | x | | x | | | | x | |
| | 8615 | | | | x | | | | | | | | x | 303 |
| | 8616 | | | | x | | | | | | | | x | 304 |
| | 8617 | x | | | x | | x | x | | | x | |
| | 8618 | x | | | x | | x | | | | x | |
| | 8619 | x | | | x | | x | | | | x | |
| | 8620 | x | | | x | | x | | | | x | |
| | 8621 | x | | x | x | | x | | | | x | |
| | 8622 | x | | | x | | x | | | | x | |
| | 8623 | x | | | x | | x | x | | | x | |
| | 8624 | x | | | x | | x | | | | x | |
| | 8625 | x | | | x | | x | | | | x | |
| | 8626 | x | | | x | | x | x | | | x | |
| | 8627 | x | | | x | | x | x | | | x | |
| | 8628 | x | | x | x | | x | | | | x | |
| | 8629 | | | | x | | | | | | | | x | 301 |
| | 8630 | x | | x | x | | x | x | | | x | |
| | 8631 | x | | | x | x | x | | | | x | |
| | 8632 | x | | | x | | x | | | | x | |

| Document Description | Bates | b3-1 | b5-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seni Info | Per OGA | RIP | RIP | FOIA WIF | Seni WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-340 biographical file for Third Party | 8633 | x | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | |
| | 8634 | x | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8635 | x | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8636 | x | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8637 | x | | | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8638 | x | | | x | | | x | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8639 | x | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8640 | x | | | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8641 | x | | | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8642 | x | | | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8643 | x | | | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8644 | x | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8645 | x | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 8646 | x | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 8647 | x | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 8648 | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 224 |
| | 8649 | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 225 |
| | 8650 | x | | | x | | | x | x | | | | | | | | | | x | | | | | | | | | | x | | | | | |
| | 8651 | x | | | x | | | x | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8652 | x | | | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8653 | x | | | x | | | x | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8654 | x | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8655 | x | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8656 | x | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8657 | x | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8658 | x | | | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8659 | x | | | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8660 | x | | | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8661 | x | | | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8662 | x | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8663 | x | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8664 | x | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-340 biographical file and MySpace information for Third Party | 8665 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8666 | x | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8667 | x | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8668 | x | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8669 | x | | | x | | x | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8670 | x | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8671 | x | | | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8672 | x | | | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8673 | x | | | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8674 | x | | | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8675 | x | | | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8676 | x | | | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8677 | x | | | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8678 | x | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8679 | x | | | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8680 | x | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8681 | x | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8682 | x | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8683 | x | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8684 | x | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8685 | x | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8686 | | | | x | | x | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8687 | x | | | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8688 | x | | | x | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8689 | x | | | x | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8690 | x | | | x | x | | | x | | x | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 8691 | x | | | x | x | | | x | x | x | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 8692 | x | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8693 | x | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8694 | x | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8695 | x | | | x | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-340 biographical file Third Party | 8696 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8697 | x | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8698 | x | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8699 | x | | | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8700 | x | | | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8701 | x | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8702 | x | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8703 | x | | | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8704 | x | | | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8705 | x | | | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8706 | x | | | x | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |

| Document Description | Dates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8707 | | | | x | | x | | x | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 8708 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8709 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8710 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8711 | x | | | x | x | | x | x | x | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-340 biographical file for Third Party | 8712 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8713 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8714 | x | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8715 | x | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8716 | | | | x | | | | | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8717 | x | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8718 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8719 | x | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8720 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8721 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8722 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8723 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8724 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8725 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8726 | x | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8727 | x | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8728 | x | | | x | | x | | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8729 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8730 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8731 | x | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8732 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8733 | x | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8734 | x | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8735 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8736 | x | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8737 | x | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8738 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8739 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8740 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8741 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8742 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8743 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8744 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8745 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8746 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8747 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8748 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8749 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8750 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8751 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8752 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8753 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8754 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8755 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8756 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8757 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8758 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8759 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8760 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8761 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8762 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8763 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8764 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8765 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8766 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8767 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8768 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8769 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8770 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8771 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8772 | x | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8773 | | | | x | | | | | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8774 | x | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8775 | x | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8776 | x | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8777 | x | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8778 | x | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8779 | x | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 8780 | x | | | x | | | | x | | | | | | | | | x | | | | | | | | | | | | | x | | | |

| Document Description | Dates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIP | RIP | FOIA WIP | Seal WIP | Dup | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-340 biographical file for Third Party | 8781 | x | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8782 | x | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8783 | x | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8784 | x | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8785 | x | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8786 | x | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8787 | x | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8788 | x | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8789 | x | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8790 | x | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8791 | x | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8792 | x | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8793 | x | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8794 | x | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8795 | x | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8796 | x | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8797 | x | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8798 | x | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8799 | x | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8800 | x | | | | x | | x | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8801 | x | | | | x | | x | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8802 | x | | | | x | | x | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8803 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8804 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8805 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8806 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8807 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8808 | | | | | x | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8809 | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8810 | x | | | | x | x | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8811 | | | | | x | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8812 | | | | | x | x | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8813 | x | | | | x | x | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8814 | | | | | x | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8815 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8816 | | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8817 | | | | | x | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8818 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8819 | | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8820 | | | | | x | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8821 | | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8822 | | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8823 | | | | | x | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8824 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8825 | x | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8826 | | | | | x | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8827 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8828 | | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8829 | | | | | x | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8830 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8831 | | | | | x | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8832 | | | | | x | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8833 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8834 | | | | | x | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8835 | | | | | x | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8836 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8837 | | | | | x | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8838 | | | | | x | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8839 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8840 | | | | | x | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8841 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8842 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8843 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8844 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 8845 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8846 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8847 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8848 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8849 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8850 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8851 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8852 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8853 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 8854 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |

| Document Description | Bates | b6-1 | b6-2 | b6-3 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7D-1 | b7E-1 | FOIA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-340 biographical file Third Party | 8855 | x | | | x | x | x | | | x | | x |
| | 8856 | x | | | x | x | x | | | x | | x |
| | 8857 | x | | | x | x | x | | | x | | x |
| | 8858 | x | | | x | x | x | | | x | | x |
| | 8859 | x | | | x | x | x | | | x | | x |
| | 8860 | x | | | x | x | x | | | x | | x |
| | 8861 | x | | | x | x | x | | | x | | x |
| | 8862 | x | | | x | x | x | | | x | | x |
| | 8863 | x | | | x | x | x | | | x | | x |
| | 8864 | x | | | x | x | x | | | x | | x |
| | 8865 | x | | | x | x | x | | | x | | x |
| | 8866 | x | | | x | x | x | | | x | | x |
| | 8867 | x | | | x | x | x | | | x | | x |
| | 8868 | x | | | x | x | x | | | x | | x |
| | 8869 | x | | | x | x | x | | | x | | x |
| | 8870 | x | | | x | x | x | | | x | | x |
| | 8871 | x | | | x | x | x | | | x | | x |
| | 8872 | x | | | x | x | x | | | x | | x |
| | 8873 | x | | | x | x | x | | | x | | x |
| | 8874 | x | | | x | x | x | | | x | | x |
| | 8875 | x | | | x | x | | | | x | | x |
| | 8876 | x | | | x | x | x | | | x | | x |
| | 8877 | x | | | x | x | x | | | x | | x |
| | 8878 | x | | | x | x | x | | | x | | x |
| 1A sub-file contents page | 8879 | | | | x | x | | | | | | x |
| | 8880 | | | | x | x | x | | | | | x |
| | 8881 | | | | x | x | | | | | | x |
| | 8882 | x | | | x | x | | x | | | | |
| | 8883 | | | | x | x | | | | | | x |
| | 8884 | | | | x | x | | | | | | x |
| | 8885 | | | | x | x | | | | | | x |
| | 8886 | x | | | x | x | x | | | | | x |
| | 8887 | x | | | x | x | x | | | | | x |
| | 8888 | x | | | x | x | x | | | | | x |
| | 8889 | x | | | x | x | | | | | | x |
| | 8890 | x | | | x | x | | | | x | | x |
| | 8891 | x | | | x | x | x | | | x | | x |
| | 8892 | x | | | x | x | x | | | x | | x |
| | 8893 | x | | | x | x | x | | | x | | x |
| | 8894 | x | | | x | x | x | | | x | | x |
| | 8895 | x | | | x | x | x | | | x | | x |
| | 8896 | x | | | x | x | x | | | x | | x |
| | 8897 | x | | | x | x | x | | | x | | x |
| | 8898 | x | | | x | x | x | | | x | | x |
| | 8899 | x | | | x | x | | | | | | x |
| | 8900 | x | | | x | x | | | | | | x |
| | 8901 | x | | | x | x | x | | | | | x |
| | 8902 | x | | | x | x | | | | | | x |
| | 8903 | x | | | x | x | x | | | | | x |
| | 8904 | x | | | x | x | x | | | | | x |
| | 8905 | x | | | x | x | x | | | | | x |
| | 8906 | x | | | x | x | | | | | | x |
| | 8907 | x | | | x | x | x | | | | | x |
| | 8908 | x | | | x | x | | | | | | x |
| FD-340 biographical file for Third Parties | 8909 | x | | | x | x | x | | | | | x |
| | 8910 | x | | | x | x | x | | | x | | x |
| | 8911 | x | | | x | x | x | | | | | x |
| | 8912 | x | | | x | x | x | | | | | x |
| | 8913 | x | | | x | x | x | | | | | x |
| | 8914 | x | | | x | x | x | | | | | x |
| | 8915 | x | | | x | x | x | | | | | x |
| | 8916 | x | | | x | x | x | | | | | x |
| | 8917 | x | | | x | x | x | | | | | x |
| | 8918 | x | | | x | x | | | | | | x |
| | 8919 | x | | | x | x | | | | | | x |
| | 8920 | x | | | x | x | x | | | | | x |
| | 8921 | x | | | x | x | x | | | | | x |
| | 8922 | x | | | x | x | | | | | | x |
| | 8923 | x | | | x | x | x | | | | | x |
| | 8924 | x | | | x | x | | | | | | x |
| | 8925 | | | | x | x | x | | | x | | x |
| | 8926 | | | | x | x | x | | | x | | x |
| | 8927 | | | | x | x | x | | | x | | x |
| | 8928 | | | | x | x | x | | | x | | x |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 67C-1 | 67C-2 | 67C-3 | 67C-4 | 67C-5 | 67C-6 | 67C-7 | 67C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8929 | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8930 | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8931 | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8932 | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8933 | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8934 | x | | | | | | x | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8935 | x | | | | | | x | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8936 | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8937 | | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8938 | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8939 | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8940 | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8941 | x | | | | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8942 | x | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8943 | x | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8944 | x | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8945 | x | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8946 | x | | | | | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8947 | x | | | | | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8948 | x | | | | | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8949 | x | | | | | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8950 | x | | | | | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8951 | x | | | | | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8952 | x | | | | | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8953 | x | | | | | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8954 | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8955 | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8956 | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-340 biographical file for Third Party | 8957 | x | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8958 | x | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8959 | x | | | | | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8960 | x | | | | | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8961 | x | | | | | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8962 | x | | | | | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8963 | x | | | | | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8964 | x | | | | | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8965 | x | | | | | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8966 | x | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8967 | x | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8968 | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8969 | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8970 | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8971 | x | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8972 | | | | | | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8973 | | | | | | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8974 | | | | | | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8975 | x | | | | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 8976 | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | 180 | |
| | 8977 | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | 181 | |
| | 8978 | x | | | | | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8979 | x | | | | | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8980 | x | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8981 | x | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8982 | x | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8983 | x | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8984 | x | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8985 | x | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8986 | x | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8987 | x | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8988 | x | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8989 | x | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8990 | x | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8991 | x | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8992 | x | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8993 | x | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8994 | x | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8995 | x | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8996 | x | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8997 | x | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8998 | x | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 8999 | x | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 9000 | x | | | | | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 9001 | x | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 9002 | x | | | | | | x | | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |



FD-340 biographical file and MySpace information for Third Party

| Bates | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9003 | | | x | | x | x | | | | | | x | | |
| 9004 | x | | x | | x | x | | | | | | x | | |
| 9005 | x | | x | | x | x | | | | | | x | | |
| 9006 | x | | x | | x | x | | | | | | x | | |
| 9007 | x | | x | | x | x | | | | | | x | | |
| 9008 | x | | x | | x | x | | | | | | x | | |
| 9009 | x | | x | | x | x | | | | | | x | | |
| 9010 | x | | x | | x | x | | | | | | x | | |
| 9011 | x | | x | | x | x | | | | | | x | | |
| 9012 | x | | x | | x | x | | | | | | x | | |
| 9013 | x | | x | | x | x | | | | | | x | | |
| 9014 | x | | x | | x | | | | | | | x | | |
| 9015 | x | | x | | x | | | | x | | | | x | |
| 9016 | x | | x | | x | | | | x | | | | x | |
| 9017 | x | | x | | x | | | | x | | | | x | |
| 9018 | x | | x | | x | | | | x | | | | x | |
| 9019 | x | | x | x | x | | | | x | | | | x | |
| 9020 | x | | x | | x | | | | | | | | x | |
| 9021 | x | | x | | x | | | | | | | | x | |
| 9022 | | | x | | | x | | | x | | | | x | |
| 9023 | | | x | | | x | | | x | | | | x | |
| 9024 | | | x | | | x | | | x | | | | x | |
| 9025 | x | | x | | x | x | | | x | | | | x | |
| 9026 | | | x | | | x | | | | | | | x | |
| 9027 | | | x | | | x | | | x | | | | x | |
| 9028 | | | x | | | x | | | | | | | | x | 892 |
| 9029 | | | x | | | x | | | | | | | | x | 893 |
| 9030 | | | x | | | x | | | | | | | | x | 894 |
| 9031 | | | x | | | | | | | | | | | x | 895 |
| 9032 | x | | x | | x | x | x | | | | | x | | |
| 9033 | x | | x | | x | | | | | | | x | | |
| 9034 | x | | x | | x | | | | | | | x | | |
| 9035 | x | | x | | x | | | | x | | | | x | |
| 9036 | x | | x | | x | | | | x | | | | x | |
| 9037 | x | | x | | x | | | | x | | | | x | |
| 9038 | x | | x | | x | | | | x | | | | x | |
| 9039 | x | | x | | x | | | | x | | | | x | |
| 9040 | x | | x | | x | x | x | | x | | | | x | |
| 9041 | | | x | | | | | | | | | x | | |
| 9042 | x | | x | | x | | x | | | | | x | | |
| 9043 | x | | x | | x | | x | | | | | x | | |
| 9044 | x | | x | | x | x | x | | | | | x | | |
| 9045 | x | | x | | x | x | x | | | | | x | | |
| 9046 | x | | x | | x | x | x | | | | | x | | |
| 9047 | x | | x | | x | x | x | | | | | x | | |
| 9048 | x | | x | | x | x | x | | | | | x | | |
| 9049 | x | | x | | x | x | x | | | | | x | | |
| 9050 | x | | x | | x | | | | | | | | x | |
| 9051 | x | | x | | x | | | | | | | | x | |
| 9052 | x | | x | | x | | | | | | | | x | |
| 9053 | x | | x | | x | | | | | | | | x | |
| 9054 | x | | x | | x | | | | | | | | x | |
| 9055 | x | | x | | x | | | | | | | | x | |
| 9056 | x | | x | | x | | | | | | | | x | |
| 9057 | x | | x | | x | | | | | | | | x | |
| 9058 | x | | x | | x | | | | | | | | x | |
| 9059 | x | | x | | x | | | | | | | | x | |
| 9060 | x | | x | | x | x | x | | | | | x | | |
| 9061 | x | | x | | x | x | x | | | | | x | | |
| 9062 | | | x | | x | x | | | | | | x | | |
| 9063 | | | x | | x | x | | | | | | x | | |
| 9064 | x | | x | | x | x | x | | | | | x | | |
| 9065 | | | x | | x | x | | | | | | x | | |
| 9066 | x | | x | | x | x | x | | | | | x | | |
| 9067 | x | | x | | x | x | | | | | | | x | |
| 9068 | x | | x | | x | x | | | | | | | x | |
| 9069 | x | | x | | x | x | | | | | | | x | |
| 9070 | x | | x | | x | x | | | | | | | x | |
| 9071 | x | | x | | x | x | | | | | | | x | |
| 9072 | x | | x | | x | x | | | | | | | x | |
| 9073 | x | | x | | x | x | | | | | | | x | |
| 9074 | x | | x | | x | x | | | | | | | x | |
| 9075 | x | | x | | x | x | | | | | | | x | |
| 9076 | x | | x | | x | x | | | | | | | x | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info OGA | Per OGA | Ref Ref | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9077 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9078 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9079 | | | | | x | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 9080 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 9081 | x | | | | x | x | | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 9082 | x | | | | x | x | | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 9083 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9084 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9085 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9086 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9087 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9088 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9089 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9090 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9091 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9092 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9093 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9094 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9095 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9096 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9097 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9098 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9099 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9100 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9101 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9102 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9103 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9104 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9105 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9106 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9107 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9108 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9109 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9110 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9111 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9112 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9113 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9114 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9115 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9116 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9117 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9118 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9119 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9120 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9121 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9122 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9123 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9124 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9125 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9126 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9127 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9128 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9129 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9130 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9131 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9132 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | x | | | | | | | |
| | 9133 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9134 | x | | | | x | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9135 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9136 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 9137 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 9138 | x | | | | x | x | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 9139 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 9140 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 9141 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 9142 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 9143 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 9144 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 9145 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 9146 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 9147 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 9148 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 9149 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 9150 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIP | ILIP | FOIA WIP | Seal WIP | Dup | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-340 biographical file and MySpace information for Third Party | 9151 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9152 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9153 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9154 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 9155 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 9156 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9157 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 123 | |
| | 9158 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 120 | |
| | 9159 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 121 | |
| | 9160 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9161 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9162 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9163 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9164 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9165 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9166 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9167 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9168 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9169 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9170 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9171 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9172 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9173 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9174 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9175 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9176 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9177 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9178 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9179 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9180 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9181 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9182 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9183 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9184 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9185 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9186 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9187 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9188 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9189 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9190 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-340 biographical file and MySpace information for Third Party | 9191 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9192 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9193 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9194 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9195 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9196 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9197 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9198 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9199 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9200 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9201 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9202 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9203 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9204 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9205 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9206 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9207 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9208 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9209 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9210 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9211 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9212 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9213 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9214 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9215 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9216 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9217 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9218 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9219 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9220 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9221 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9222 | x | | | | x | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | x | | |
| | 9223 | x | | | | x | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | x | | |
| | 9224 | x | | | | x | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | x | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7B-1 | 7B-3 | 7B-4 | 7B-5 | 7B-6 | 7B-7 | 7B-9 | Seni Info | Per OGA | RIF | RIE | FOIA WIF | Seni WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9225 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9226 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9227 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9228 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9229 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9230 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9231 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9232 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9233 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9234 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9235 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9236 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9237 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9238 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9239 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9240 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9241 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9242 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 9243 | x | | | | x | x | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9244 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 9245 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9246 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 9247 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | 211 | |
| | 9248 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | 212 | |
| | 9249 | x | | | | x | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 9250 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 9251 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9252 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9253 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9254 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9255 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9256 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9257 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9258 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9259 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9260 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9261 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9262 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9263 | x | | | | x | x | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9264 | x | | | | x | x | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9265 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 9266 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 9267 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 9268 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9269 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9270 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9271 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9272 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9273 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9274 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9275 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9276 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9277 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9278 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9279 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9280 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9281 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9282 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9283 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9284 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9285 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9286 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9287 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9288 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9289 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9290 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9291 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9292 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9293 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9294 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9295 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9296 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9297 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9298 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | Ref | RIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-340 biographical file for Third Party | 9299 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9300 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9301 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9302 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9303 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9304 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9305 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9306 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9307 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9308 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9309 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9310 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9311 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9312 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9313 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9314 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9315 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9316 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9317 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9318 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9319 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9320 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9321 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9322 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9323 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9324 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9325 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9326 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9327 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9328 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9329 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9330 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9331 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9332 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9333 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9334 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9335 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9336 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9337 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9338 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9339 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9340 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9341 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9342 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9343 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9344 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9345 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9346 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9347 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9348 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9349 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9350 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9351 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9352 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9353 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9354 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9355 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9356 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9357 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9358 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9359 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9360 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9361 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9362 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9363 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9364 | | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9365 | | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9366 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9367 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 948 | |
| | 9368 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 949 | |
| | 9369 | x | | | | x | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 9370 | x | | | | x | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9371 | x | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 9372 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-3 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | For OGA | RIF | RIF | FOIA WIP | Seal WIP | Dp | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9373 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 9374 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 9375 | x | | | | x | | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 9376 | x | | | | x | | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 9377 | x | | | | x | | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 9378 | x | | | | x | | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 9379 | x | | | | x | | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 9380 | x | | | | x | | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 9381 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-340 biographical file for Third Party | 9382 | x | | | | x | | | x | | | x | | | x | | | | | | | | | | | | | | | x | | | | |
| | 9383 | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9384 | x | | | | x | | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 9385 | x | | | | x | | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 9386 | x | | | | x | | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 9387 | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9388 | | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 9389 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 9390 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 9391 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 947 | |
| | 9392 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 9393 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| IA sub-file contents page | 9394 | x | | | | x | | x | x | | | | x | x | | | | | | | | | | | | | | | x | | | | | |
| | 9395 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9396 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-340 Photo Array, dated March 17, 2011 | 9397 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9398 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9399 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9400 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9401 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9402 | x | | | | x | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9403 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9404 | x | | | | x | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9405 | x | | | | x | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9406 | x | | | | x | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9407 | x | | | | x | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9408 | x | | | | x | x | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9409 | x | | | | x | x | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9410 | x | | | | x | x | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9411 | x | | | | x | x | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9412 | x | | | | x | x | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9413 | x | | | | x | x | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-340 Interview Notes of Third Party, dated March 17, 2011 | 9414 | x | | | | x | x | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9415 | x | | | | x | x | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9416 | x | | | | x | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9417 | x | | | | x | x | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9418 | x | | | | x | x | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9419 | x | | | | x | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9420 | x | | | | x | x | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9421 | x | | | | x | x | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9422 | x | | | | x | x | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9423 | x | | | | x | x | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9424 | x | | | | x | x | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9425 | x | | | | x | x | x | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9426 | x | | | | x | x | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9427 | x | | | | x | x | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9428 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9429 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9430 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9431 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9432 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9433 | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | |
| | 9434 | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9435 | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9436 | | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9437 | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | |
| | 9438 | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9439 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9440 | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | |
| | 9441 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9442 | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | |
| | 9443 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9444 | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | |
| | 9445 | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | |
| | 9446 | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | |

| Document Description | Bates | b1-1 | b4-1 | b5-3 | b5-2 | b7A-1 | b7C-1 | b6C-2 | b6D... | b7C-4 | b6D... | b7D-1 | b7D-2 | b7E-4 | b7E-5 | b7E-7 | b7E-8 | b7E-9 | b7E-4 | b7E-3 | b7E-8 | b7E-7 | b7E-3 | Atty Wrk Prod | Atty Wrk Prod | DPP | Seg. | Prop | Atty... | Priv... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-340 consisting of FD-597 and 20 photographs received from Third Party, dated March 18, 2011 | 9447 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | |
| | 9448 | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 9449 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | |
| | 9450 | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 9451 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | |
| | 9452 | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 9453 | | | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9454 | | | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9455 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | |
| | 9456 | | | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9457 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | |
| | 9458 | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 9459 | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 9460 | | | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9461 | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 9462 | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 9463 | | | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | |
| | 9464 | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 9465 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | |
| | 9466 | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 9467 | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | | |
| | 9468 | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 9469 | | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | | | |
| | 9470 | | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | | | |
| FD-340 consisting of item received by Third Party and FD-597, dated March 18, 2011 | 9471 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | x | | | | | |
| | 9472 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | x | | | | | |
| | 9473 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 9474 | | | | | x | | x | | | | x | | x | | | | | | | | | | | | x | | | | | |
| | 9475 | | | | | x | | x | | | | x | | x | | | | | | | | | | | | x | | | | | |
| | 9476 | | | | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9477 | | | | | x | | | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 9478 | | | | | x | | | | | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9479 | x | | x | | x | | | | | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9480 | x | | x | | x | | | | | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9481 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9482 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9483 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9484 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9485 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9486 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9487 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9488 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9489 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9490 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9491 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9492 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9493 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9494 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9495 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9496 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9497 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9498 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9499 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9500 | x | x | x | | x | x | | x | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9501 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9502 | x | x | x | | x | x | | x | x | | x | x | | | | | | | | | | | | | | x | | | | |
| | 9503 | x | x | x | | x | x | | x | x | | x | x | | | | | | | | | | | | | | x | | | | |
| | 9504 | x | x | x | | x | x | | x | x | | x | x | | | | | | | | | | | | | | x | | | | |
| | 9505 | x | x | x | | x | x | | x | x | | x | x | | | | | | | | | | | | | | x | | | | |
| | 9506 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9507 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9508 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9509 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9510 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9511 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9512 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9513 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9514 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9515 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9516 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9517 | x | x | x | | x | x | | x | x | | x | | x | | | | | | | | | | | | | x | | | | |
| | 9518 | x | | x | | x | x | | | x | | x | | x | | | | | | | | | | | | | x | | | | |

| # | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 |
|---|----|----|----|----|----|----|----|----|----|
| 9519 | x |  | x | x |  | x |  | x | x |
| 9520 | x |  | x | x |  | x |  | x | x |
| 9521 | x |  | x | x |  | x |  | x | x |
| 9522 | x |  | x | x |  | x |  | x | x |
| 9523 | x |  | x | x |  | x |  | x | x |
| 9524 | x |  | x | x |  | x |  | x | x |
| 9525 | x |  | x | x |  | x |  | x | x |
| 9526 | x |  | x | x |  | x |  | x | x |
| 9527 | x |  | x | x |  | x |  | x | x |
| 9528 | x |  | x | x |  | x |  | x | x |
| 9529 | x |  | x | x |  | x |  | x | x |
| 9530 | x |  | x | x |  | x |  | x | x |
| 9531 | x |  | x | x |  | x |  | x | x |
| 9532 | x |  | x | x |  | x |  | x | x |
| 9533 | x |  | x | x |  | x |  | x | x |
| 9534 | x |  | x | x |  | x |  | x | x |
| 9535 | x |  | x | x |  | x |  | x | x |
| 9536 | x |  | x | x |  | x |  | x | x |
| 9537 | x |  | x | x |  | x |  | x | x |
| 9538 | x |  | x | x |  | x |  | x | x |
| 9539 | x |  | x | x |  | x |  | x | x |
| 9540 | x |  | x | x |  | x |  | x | x |
| 9541 | x |  | x | x |  | x |  | x | x |
| 9542 | x |  | x | x |  | x |  | x | x |
| 9543 | x |  | x | x |  | x |  | x | x |
| 9544 | x |  | x | x |  | x |  | x | x |
| 9545 | x |  | x | x |  | x |  | x | x |
| 9546 | x |  | x | x |  | x |  | x | x |
| 9547 | x |  | x | x |  | x |  | x | x |
| 9548 | x |  | x | x |  | x |  | x | x |
| 9549 | x |  | x | x |  | x |  | x | x |
| 9550 | x |  | x | x |  | x |  | x | x |
| 9551 |  |  | x | x |  |  |  | x | x |
| 9552 |  |  | x | x |  |  |  | x | x |
| 9553 |  |  | x | x |  |  |  | x | x |
| 9554 |  |  | x | x |  |  |  | x | x |
| 9555 |  |  | x | x |  |  |  | x | x |
| 9556 |  |  | x | x |  |  |  | x | x |
| 9557 |  |  | x | x | x | x |  | x | x |
| 9558 |  |  | x | x | x | x |  | x | x |
| 9559 |  |  | x | x | x | x |  | x | x |
| 9560 |  |  | x | x |  |  |  | x | x |
| 9561 |  |  | x | x | x | x |  | x | x |
| 9562 |  |  | x | x | x | x |  | x | x |
| 9563 |  |  | x | x | x | x |  | x | x |
| 9564 |  |  | x | x | x |  |  | x | x |
| 9565 |  |  | x | x |  |  |  | x | x |
| 9566 |  |  | x | x | x |  |  | x | x |
| 9567 |  |  | x | x | x |  |  | x | x |
| 9568 |  |  | x | x | x |  |  | x | x |
| 9569 |  |  | x | x | x |  | x | x | x |
| 9570 | x |  | x | x | x | x |  | x | x |
| 9571 | x |  | x | x | x | x |  | x | x |
| 9572 | x |  | x | x | x | x |  | x | x |
| 9573 | x |  | x | x | x | x |  | x | x |
| 9574 | x |  | x | x | x | x |  | x | x |
| 9575 |  |  | x | x |  | x |  | x | x |
| 9576 |  |  | x | x |  | x |  | x | x |
| 9577 |  |  | x | x |  | x |  | x | x |
| 9578 | x |  | x | x | x |  |  | x | x |
| 9579 | x |  | x | x | x |  |  | x | x |
| 9580 | x |  | x | x | x | x |  | x | x |
| 9581 | x |  | x | x | x | x |  | x | x |
| 9582 |  |  | x | x |  | x |  | x | x |
| 9583 |  |  | x | x |  | x |  | x | x |
| 9584 | x |  | x | x | x | x |  | x | x |
| 9585 |  |  | x | x |  | x |  | x | x |
| 9586 |  |  | x | x |  | x |  | x | x |
| 9587 |  |  | x | x |  | x |  | x | x |
| 9588 | x |  | x | x | x | x |  | x | x |
| 9589 | x |  | x | x | x | x |  | x | x |
| 9590 |  |  | x | x |  | x |  | x | x |
| 9591 |  |  | x | x |  | x |  | x | x |
| 9592 | x |  | x | x | x | x |  | x | x |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9593 | x | | x | x | | x | | x | | x |
| | 9594 | x | | x | x | x | x | | x | | x |
| | 9595 | | | x | x | | x | | x | | x |
| | 9596 | x | | x | x | x | x | | x | | x |
| | 9597 | x | | x | x | x | x | | x | | x |
| | 9598 | | | x | x | | x | | x | | x |
| | 9599 | | | x | x | | x | | x | | x |
| | 9600 | | | x | x | | x | | x | | x |
| | 9601 | | | x | x | | x | | x | | x |
| | 9602 | x | | x | x | x | x | | x | | x |
| | 9603 | x | | x | x | x | x | | x | | x |
| | 9604 | | | x | x | | x | | x | | x |
| | 9605 | | | x | x | | x | | x | | x |
| | 9606 | x | | x | x | x | x | | x | | x |
| | 9607 | | | x | x | | x | | x | | x |
| | 9608 | | | x | x | | x | | x | | x |
| | 9609 | x | | x | x | x | x | | x | | x |
| | 9610 | x | | x | x | x | x | | x | | x |
| | 9611 | x | | x | x | x | x | | x | | x |
| | 9612 | x | | x | x | x | x | | x | | x |
| | 9613 | x | | x | x | x | x | | x | | x |
| | 9614 | x | | x | x | x | x | | x | | x |
| | 9615 | x | | x | x | x | x | | x | | x |
| FD-340 consisting of | 9616 | x | | x | x | x | x | | x | | x |
| documents received by Third | 9617 | x | | x | x | x | x | | x | | x |
| Party, dated March 9, 2011 | 9618 | x | | x | x | x | x | | x | | x |
| | 9619 | x | | x | x | | x | | x | | x |
| | 9620 | | | x | x | | x | | x | | x |
| | 9621 | | | x | x | | x | | x | | x |
| | 9622 | | | x | x | | x | | x | | x |
| | 9623 | x | | x | x | x | x | | x | | x |
| | 9624 | | | x | x | | x | | x | | x |
| | 9625 | | | x | x | x | x | | x | | x |
| | 9626 | x | | x | x | | x | | x | | x |
| | 9627 | x | | x | x | | x | | x | | x |
| | 9628 | x | | x | x | x | x | | x | | x |
| | 9629 | x | | x | x | x | x | | x | | x |
| | 9630 | x | | x | x | x | x | | x | | x |
| | 9631 | x | | x | x | x | x | | x | | x |
| | 9632 | x | | x | x | x | x | | x | | x |
| | 9633 | x | | x | x | x | x | | x | | x |
| | 9634 | x | | x | x | x | x | | x | | x |
| | 9635 | | | x | x | | x | | x | | x |
| | 9636 | | | x | x | x | x | | x | | x |
| | 9637 | x | | x | x | x | x | | x | | x |
| | 9638 | | | x | x | | x | | x | | x |
| | 9639 | | | x | x | | x | | x | | x |
| | 9640 | x | | x | x | x | x | | x | | x |
| | 9641 | x | | x | x | | x | | x | | x |
| | 9642 | | | x | x | | x | | x | | x |
| | 9643 | x | | x | x | x | x | | x | | x |
| | 9644 | x | | x | x | x | x | | x | | x |
| | 9645 | x | | x | x | x | x | | x | | x |
| | 9646 | x | | x | x | x | x | | x | | x |
| | 9647 | x | | x | x | x | x | | x | | x |
| | 9648 | | | x | x | | x | | x | | x |
| | 9649 | x | | x | x | x | x | | x | | x |
| | 9650 | x | | x | x | x | x | | x | | x |
| | 9651 | x | | x | x | x | x | | x | | x |
| | 9652 | x | | x | x | x | x | | x | | x |
| | 9653 | | | x | x | | x | | x | | x |
| | 9654 | x | | x | x | x | x | | x | | x |
| | 9655 | x | | x | x | x | x | | x | | x |
| | 9656 | | | x | x | | x | | x | | x |
| | 9657 | x | | x | x | x | x | | x | | x |
| | 9658 | x | | x | x | x | x | | x | | x |
| | 9659 | x | | x | x | x | x | | x | | x |
| | 9660 | | | x | x | | x | | x | | x |
| | 9661 | x | | x | x | x | x | | x | | x |
| | 9662 | x | | x | x | x | x | | x | | x |
| | 9663 | x | | x | x | x | x | | x | | x |
| | 9664 | x | | x | x | x | x | | x | | x |
| | 9665 | x | | x | x | x | x | | x | | x |
| | 9666 | | | x | x | | x | | x | | x |

| # | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9667 | x | x | x | x | x | | x | | x | |
| 9668 | x | x | x | x | x | | x | | x | |
| 9669 | x | x | x | x | x | | x | | x | |
| 9670 | x | x | x | x | x | | x | | x | |
| 9671 | x | x | x | x | x | | x | | x | |
| 9672 | | x | x | | x | | x | | x | |
| 9673 | | x | x | | x | | x | | x | |
| 9674 | | x | x | | x | | x | | x | |
| 9675 | | x | x | | x | | x | | x | |
| 9676 | | x | x | | x | | x | | x | |
| 9677 | x | x | x | x | x | | x | | x | |
| 9678 | x | x | x | x | x | | x | | x | |
| 9679 | x | x | x | x | x | | x | | x | |
| 9680 | x | x | x | x | x | | x | | x | |
| 9681 | x | x | x | x | x | | x | | x | |
| 9682 | x | x | x | x | x | | x | | x | |
| 9683 | x | x | x | x | x | | x | | x | |
| 9684 | x | x | x | x | x | | x | | x | |
| 9685 | x | x | x | x | x | | x | | x | |
| 9686 | x | x | x | x | x | | x | | x | |
| 9687 | x | x | x | x | x | | x | | x | |
| 9688 | x | x | x | x | x | | x | | x | |
| 9689 | x | x | x | x | x | | x | | x | |
| 9690 | x | x | x | x | x | | x | | x | |
| 9691 | x | x | x | x | x | | x | | x | |
| 9692 | x | x | x | x | x | | x | | x | |
| 9693 | x | x | x | x | x | | x | | x | |
| 9694 | x | x | x | x | x | | x | | x | |
| 9695 | x | x | x | x | x | | x | | x | |
| 9696 | x | x | x | x | x | | x | | x | |
| 9697 | x | x | x | x | x | | x | | x | |
| 9698 | x | x | x | x | x | | x | | x | |
| 9699 | x | x | x | x | x | | x | | x | |
| 9700 | x | x | x | x | x | | x | | x | |
| 9701 | x | x | x | x | x | | x | | x | |
| 9702 | x | x | x | x | x | | x | | x | |
| 9703 | x | x | x | x | x | | x | | x | |
| 9704 | x | x | x | x | x | | x | | x | |
| 9705 | x | x | x | x | x | | x | | x | |
| 9706 | x | x | x | x | x | | x | | x | |
| 9707 | x | x | x | x | x | | x | | x | |
| 9708 | x | x | x | x | x | | x | | x | |
| 9709 | x | x | x | x | x | | x | | x | |
| 9710 | x | x | x | x | x | | x | | x | |
| 9711 | x | x | x | x | x | | x | | x | |
| 9712 | | x | x | | x | | x | | x | |
| 9713 | | x | x | | x | | x | | x | |
| 9714 | x | x | x | x | x | | x | | x | |
| 9715 | x | x | x | x | x | | x | | x | |
| 9716 | x | x | x | x | x | | x | | x | |
| 9717 | x | x | x | x | x | | x | | x | |
| 9718 | x | x | x | x | x | | x | | x | |
| 9719 | x | x | x | x | x | | x | | x | |
| 9720 | x | x | x | x | x | | x | | x | |
| 9721 | x | x | x | x | x | | x | | x | |
| 9722 | x | x | x | x | x | | x | | x | |
| 9723 | x | x | x | x | x | | x | | x | |
| 9724 | x | x | x | x | x | | x | | x | |
| 9725 | x | x | x | x | x | | x | | x | |
| 9726 | x | x | x | x | x | | x | | x | |
| 9727 | | x | x | | x | | x | | x | |
| 9728 | x | x | x | x | x | | x | | x | |
| 9729 | x | x | x | x | x | | x | | x | |
| 9730 | | x | x | | x | | x | | x | |
| 9731 | x | x | x | x | x | | x | | x | |
| 9732 | | x | x | | x | | x | | x | |
| 9733 | | x | x | x | x | | x | | x | |
| 9734 | x | x | x | x | x | | x | | x | |
| 9735 | | x | x | | x | | x | | x | |
| 9736 | x | x | x | x | x | | x | | x | |
| 9737 | | x | x | | x | | x | | x | |
| 9738 | | x | x | | x | | x | | x | |
| 9739 | | x | x | | x | | x | | x | |
| 9740 | x | x | x | x | x | | x | | x | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIF | FOIA/WIP | Seal WIP | Dup | Dup of | WIP/Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 9741 |  |  |  |  | x | x |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9742 | x |  |  |  | x | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9743 | x |  |  |  | x | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9744 | x |  |  |  | x | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9745 | x |  |  |  | x | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9746 | x |  |  |  | x | x |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9747 | x |  |  |  | x | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9748 | x |  |  |  | x | x |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9749 |  |  |  |  | x | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9750 |  |  |  |  | x | x |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9751 |  |  |  |  | x | x |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9752 |  |  |  |  | x | x |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9753 |  |  |  |  | x |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9754 |  |  |  |  | x | x |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9755 |  |  |  |  | x |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9756 |  |  |  |  | x | x |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9757 |  |  |  |  | x |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9758 |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9759 | x |  |  |  | x | x |  | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9760 | x |  |  |  | x | x |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| EC updating case file with items obtained after FBI SA conducted interview on March 9, 2011 | 9761 | x |  |  |  | x | x | x | x |  | x | x | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9762 | x |  |  |  | x | x |  | x |  |  | x | x | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9763 | x |  |  |  | x | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9764 | x |  |  |  | x |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9765 | x |  |  |  | x |  |  | x |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9766 |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9767 |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| FD-340 biographical file for Third Party | 9768 | x |  |  |  | x |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9769 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9770 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |
|  | 9771 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9772 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9773 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9774 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9775 | x |  |  |  | x |  | x | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9776 | x |  |  |  | x |  | x | x |  | x |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9777 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9778 | x |  |  |  | x |  | x | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9779 | x |  |  |  | x |  | x | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9780 | x |  |  |  | x |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9781 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9782 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9783 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9784 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9785 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9786 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9787 | x |  |  |  | x |  | x | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9788 | x |  |  |  | x |  | x | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9789 | x |  |  |  | x |  | x | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9790 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9791 | x |  |  |  | x |  | x | x |  | x |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9792 | x |  |  |  | x |  | x | x |  | x |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9793 | x |  |  |  | x |  | x | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9794 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9795 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9796 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9797 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9798 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9799 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9800 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9801 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9802 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| FD-340 biographical file for Third Party | 9803 | x |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  | x | 940 |  |
|  | 9804 | x |  |  |  | x |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9805 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9806 | x |  |  |  | x |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 9807 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 9808 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9809 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9810 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9811 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9812 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9813 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 9814 | x |  |  |  | x |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |

| Document Description | Bates | b1-1 | b1-2 | b1-3 | b1-4 | b7A-1 | b7D-1 | b7C-2 | b7D-2 | b7C-3 | b7C-4 | b7D-3 | b7C-5 | b7D-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7B-1 | 7B-4 | 7B-2 | 7B-5 | 7B-3 | 7B-6 | 7B-7 | 7B-9 | Seal Info | Tax OHA | Kff | MF | FOIA W/IF | Seal W/IF | Dup | Flngrpl | W/If Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9815 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9816 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9817 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9818 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9819 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9820 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9821 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9822 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9823 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9824 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9825 | | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 9826 | x | | | | x | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 9827 | x | | | | x | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 9828 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | | x | x | | | | |
| | 9829 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | x | | | | |
| | 9830 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 9831 | x | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9832 | x | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9833 | x | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9834 | x | | | | x | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9835 | x | | | | x | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9836 | x | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9837 | x | | | | x | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9838 | x | | | | x | | x | | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9839 | x | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9840 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9841 | x | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9842 | x | | | | x | x | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9843 | x | | | | x | x | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9844 | x | | | | x | x | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9845 | x | | | | x | x | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9846 | x | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9847 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 928 |
| | 9848 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 929 |
| | 9849 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 930 |
| | 9850 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 931 |
| | 9851 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 932 |
| | 9852 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9853 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9854 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9855 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9856 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9857 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9858 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9859 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9860 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9861 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9862 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9863 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9864 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9865 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9866 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9867 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9868 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9869 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9870 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9871 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9872 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9873 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9874 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9875 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9876 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9877 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9878 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9879 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| FD-340 biographical file for Third Party | 9880 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9881 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9882 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9883 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9884 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9885 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9886 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9887 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 9888 | | | | | x | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b6-1 | b6-2 | b6-3 | b6-4 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7D-1 | b7D-2 | b7D-4 | b7E-1 | b7E-2 | b7E-3 | b7E-4 | b7E-5 | OGA w/in | OGA w/out | Dup | Dup of | WH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9889 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9890 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9891 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9892 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9893 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9894 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9895 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9896 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9897 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9898 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9899 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9900 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9901 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9902 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9903 | x | | | | x | | x | x | | x | x | | | | | | | | | x | | | |
| | 9904 | x | | | | x | | x | x | | x | x | | | | | | | | | x | | | |
| | 9905 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9906 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9907 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9908 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9909 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9910 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9911 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9912 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9913 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9914 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9915 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9916 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9917 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9918 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9919 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9920 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9921 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9922 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9923 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9924 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9925 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9926 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9927 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9928 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9929 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9930 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9931 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9932 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| | 9933 | | | | | x | | | | | | x | | | | | | | | | | x | | |
| 1A sub-file contents page | 9934 | x | | | | x | | x | | | x | x | | | | | | | | x | | | | |
| | 9935 | x | | | | x | | x | x | | x | x | | | | | | | | x | | | | |
| | 9936 | x | | | | x | | x | x | | x | x | | | | | | | | x | | | | |
| | 9937 | | | | | x | | | x | | | x | | | | | | | | x | | | | |
| | 9938 | x | | | | x | | x | x | | | x | | | | | | | | x | | | | |
| | 9939 | | | x | | x | | | | | | x | | | | | | | | | | x | | |
| | 9940 | | | x | | x | | | | | | x | | | | | | | | | | x | | |
| | 9941 | | | x | | x | | | | | | x | | | | | | | | | | x | | |
| | 9942 | x | | | | x | | | | x | | x | | | | | | | | | | x | | |
| | 9943 | x | | | | x | | | x | | x | x | | | | | | | | | | x | | |
| | 9944 | x | | | | x | | | x | | x | x | | | | | | | | | | x | | |
| | 9945 | x | | | | x | | | x | | | x | | | | | | | | | | x | | |
| | 9946 | | | x | | x | | | | | x | x | | | | | | | | | | x | | |
| | 9947 | | | x | | x | | | | | x | x | | | | | | | | | | x | | |
| | 9948 | | | x | | x | | | | | x | x | | | | | | | | | | x | | |
| | 9949 | | | x | | x | | | | | x | x | | | | | | | | | | x | | |
| | 9950 | | | x | | x | | | | | x | x | | | | | | | | | | x | | |
| | 9951 | | | x | | x | | | | | x | x | | | | | | | | | | x | | |
| | 9952 | | | x | | x | | | | | x | x | | | | | | | | | | x | | |
| | 9953 | | | x | | x | | | | | x | x | | | | | | | | | | x | | |
| | 9954 | | | x | | x | | | | | x | x | | | | | | | | | | x | | |
| | 9955 | | | x | | x | | | | | x | x | | | | | | | | | | x | | |
| | 9956 | | | x | | x | | | | | x | x | | | | | | | | | | x | | |
| | 9957 | | | x | | x | | | | | x | x | | | | | | | | | | x | | |
| | 9958 | | | x | | x | | | | | x | x | | | | | | | | | | x | | |
| | 9959 | | | x | | x | | | | | x | x | | | | | | | | | | x | | |
| | 9960 | | | x | | x | | | | | x | x | | | | | | | | | | x | | |
| | 9961 | | | x | | x | | | | | x | x | | | | | | | | | | x | | |
| | 9962 | | | x | | x | | | | | x | x | | | | | | | | | | x | | |

| Document | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9963 | | x | x | | | x | | | x | | | | x | | |
| | 9964 | | x | x | | | x | | | x | | | | x | | |
| | 9965 | | x | x | | | x | | | x | | | | x | | |
| | 9966 | | x | x | | | x | | | x | | | | x | | |
| | 9967 | | x | x | | | x | | | x | | | | x | | |
| | 9968 | | x | x | | | x | | | x | | | | x | | |
| | 9969 | | x | x | | | x | | | x | | | | x | | |
| | 9970 | | x | x | | | x | | | x | | | | x | | |
| | 9971 | | x | x | | | x | | | x | | | | x | | |
| | 9972 | | x | x | | | x | | | x | | | | x | | |
| | 9973 | | x | x | | | x | | | x | | | | x | | |
| | 9974 | | x | x | | | x | | | x | | | | x | | |
| | 9975 | | x | x | | | x | | | x | | | | x | | |
| | 9976 | | x | x | | | x | | | x | | | | x | | |
| | 9977 | | x | x | | | x | | | x | | | | x | | |
| | 9978 | | x | x | | | x | | | x | | | | x | | |
| | 9979 | | x | x | | | x | | | x | | | | x | | |
| | 9980 | | x | x | | | x | | | x | | | | x | | |
| | 9981 | | x | x | | | x | | | x | | | | x | | |
| | 9982 | | x | x | | | x | | | x | | | | x | | |
| | 9983 | | x | x | | | x | | | x | | | | x | | |
| | 9984 | | x | x | | | x | | | x | | | | x | | |
| | 9985 | | x | x | | | x | | | x | | | | x | | |
| | 9986 | | x | x | | | x | | | x | | | | x | | |
| | 9987 | | x | x | | | x | | | x | | | | x | | |
| | 9988 | | x | x | | | x | | | x | | | | x | | |
| | 9989 | | x | x | | | x | | | x | | | | x | | |
| | 9990 | | x | x | | | x | | | x | | | | x | | |
| | 9991 | | x | x | | | x | | | x | | | | x | | |
| | 9992 | | x | x | | | x | | | x | | | | x | | |
| | 9993 | | x | x | | | x | | | x | | | | x | | |
| | 9994 | | x | x | | | x | | | x | | | | x | | |
| | 9995 | | x | x | | | x | | | x | | | | x | | |
| | 9996 | | x | x | | | x | | | x | | | | x | | |
| | 9997 | | x | x | | | x | | | x | | | | x | | |
| | 9998 | | x | x | | | x | | | x | | | | x | | |
| | 9999 | | x | x | | | x | | | x | | | | x | | |
| | 10000 | | x | x | | | x | | | x | | | | x | | |
| | 10001 | | x | x | | | x | | | x | | | | x | | |
| | 10002 | | x | x | | | x | | | x | | | | x | | |
| | 10003 | | x | x | | | x | | | x | | | | x | | |
| FD-340 subpoena results from phone company, dated August 30, 2006 | 10004 | | x | x | | | x | | | x | | | | x | | |
| | 10005 | | x | x | | | x | | | x | | | | x | | |
| | 10006 | | x | x | | | x | | | x | | | | x | | |
| | 10007 | | x | x | | | x | | | x | | | | x | | |
| | 10008 | | x | x | | | x | | | x | | | | x | | |
| | 10009 | | x | x | | | x | | | x | | | | x | | |
| | 10010 | | x | x | | | x | | | x | | | | x | | |
| | 10011 | | x | x | | | x | | | x | | | | x | | |
| | 10012 | | x | x | | | x | | | x | | | | x | | |
| | 10013 | | x | x | | | x | | | x | | | | x | | |
| | 10014 | | x | x | | | x | | | x | | | | x | | |
| | 10015 | | x | x | | | x | | | x | | | | x | | |
| | 10016 | | x | x | | | x | | | x | | | | x | | |
| | 10017 | | x | x | | | x | | | x | | | | x | | |
| | 10018 | | x | x | | | x | | | x | | | | x | | |
| | 10019 | | x | x | | | x | | | x | | | | x | | |
| | 10020 | | x | x | | | x | | | x | | | | x | | |
| | 10021 | | x | x | | | x | | | x | | | | x | | |
| | 10022 | | x | x | | | x | | | x | | | | x | | |
| | 10023 | | x | x | | | x | | | x | | | | x | | |
| | 10024 | | x | x | | | x | | | x | | | | x | | |
| | 10025 | | x | x | | | x | | | x | | | | x | | |
| | 10026 | | x | x | | | x | | | x | | | | x | | |
| | 10027 | | x | x | | | x | | | x | | | | x | | |
| | 10028 | | x | x | | | x | | | x | | | | x | | |
| | 10029 | | x | x | | | x | | | x | | | | x | | |
| | 10030 | | x | x | | | x | | | x | | | | x | | |
| | 10031 | | x | x | | | x | | | x | | | | x | | |
| | 10032 | | x | x | | | x | | | x | | | | x | | |
| | 10033 | | x | x | | | x | | | x | | | | x | | |
| | 10034 | | x | x | | | x | | | x | | | | x | | |
| | 10035 | | x | x | | | x | | | x | | | | x | | |
| | 10036 | | x | x | | | x | | | x | | | | x | | |

| Document Description | Bates | b5-1 | b5-2 | b5-3 | b5- | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF/RIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10037 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10038 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10039 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10040 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10041 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10042 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10043 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10044 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10045 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10046 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10047 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10048 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10049 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10050 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10051 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10052 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10053 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10054 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10055 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10056 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10057 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10058 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10059 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10060 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10061 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10062 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10063 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10064 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10065 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10066 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10067 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10068 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10069 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10070 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10071 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10072 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10073 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10074 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10075 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10076 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10077 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 10078 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 10079 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10080 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10081 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10082 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10083 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10084 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10085 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10086 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10087 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10088 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10089 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10090 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10091 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10092 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10093 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10094 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10095 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10096 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10097 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10098 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10099 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10100 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10101 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10102 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10103 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10104 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10105 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10106 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10107 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10108 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10109 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10110 | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 67C-1 | 67C-2 | 67C-3 | 67C-4 | 67C-5 | 67C-6 | 67C-7 | 67C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10111 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10112 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10113 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10114 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10115 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10116 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10117 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10118 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10119 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10120 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10121 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10122 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10123 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10124 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10125 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10126 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10127 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10128 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10129 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10130 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10131 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10132 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10133 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10134 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10135 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10136 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10137 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10138 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10139 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10140 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10141 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10142 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10143 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10144 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10145 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10146 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10147 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10148 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10149 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10150 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10151 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10152 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10153 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10154 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10155 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10156 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10157 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10158 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10159 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10160 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10161 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10162 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10163 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10164 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10165 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10166 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10167 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10168 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10169 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10170 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10171 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10172 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10173 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10174 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10175 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10176 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10177 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10178 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10179 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10180 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10181 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10182 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10183 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10184 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-5 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIP | RIP | FOIA W/F | Seal W/F | Dup | Dup of | W/F Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10185 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10186 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10187 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10188 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10189 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10190 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10191 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10192 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10193 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10194 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10195 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10196 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10197 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10198 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10199 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10200 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10201 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10202 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10203 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10204 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10205 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10206 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10207 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10208 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10209 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10210 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10211 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10212 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10213 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10214 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10215 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10216 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10217 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10218 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10219 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10220 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10221 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10222 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10223 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10224 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10225 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10226 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10227 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10228 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10229 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10230 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10231 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10232 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10233 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-340 subpoena results from Metro PCS company, dated November 17, 2006 | 10234 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10235 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10236 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10237 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10238 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10239 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10240 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10241 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10242 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10243 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10244 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10245 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10246 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10247 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10248 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10249 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10250 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10251 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10252 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10253 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10254 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10255 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10256 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10257 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10258 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7D-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10259 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10260 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10261 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10262 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10263 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10264 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10265 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10266 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10267 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10268 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10269 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10270 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10271 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10272 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10273 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10274 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10275 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10276 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10277 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10278 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10279 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10280 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10281 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10282 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10283 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10284 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10285 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10286 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10287 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10288 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10289 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10290 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10291 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10292 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10293 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10294 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10295 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10296 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10297 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10298 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10299 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10300 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10301 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10302 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10303 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10304 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10305 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10306 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10307 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10308 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10309 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10310 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10311 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10312 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10313 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10314 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10315 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10316 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10317 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10318 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10319 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10320 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10321 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10322 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10323 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10324 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10325 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10326 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10327 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10328 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10329 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10330 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10331 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10332 | x | | | | x | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10333 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10334 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10335 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10336 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10337 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10338 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10339 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10340 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10341 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10342 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10343 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10344 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10345 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10346 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10347 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10348 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10349 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10350 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10351 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10352 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10353 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10354 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10355 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10356 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10357 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10358 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10359 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10360 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10361 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10362 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10363 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10364 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10365 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10366 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10367 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10368 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10369 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10370 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10371 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10372 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10373 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10374 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10375 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10376 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10377 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10378 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10379 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10380 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10381 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10382 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10383 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10384 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10385 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10386 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10387 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10388 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10389 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10390 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10391 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10392 | x | | | | x | | | | | | | | x | | | x | | | | | | | | | | | x | | | x | | | | |
| | 10393 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 10394 | | | | | x | x | x | | | | | | | | x | | | | | | | | | | | | | x | | | | | | |
| | 10395 | | | | | x | | x | | | | | | | | x | | | | | | | | | | | | | x | | | | | | |
| | 10396 | | | | | x | x | x | | | | | | | | x | | | | | | | | | | | | | x | | | | | | |
| | 10397 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10398 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10399 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10400 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10401 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10402 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10403 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10404 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10405 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10406 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |

| Document Description | Dates | b5-1 | b5-2 | b5-3 | b5-2 | b7A-1 | 67C-1 | 67C-2 | 67C-3 | 67C-4 | 67C-5 | 67C-6 | 67C-7 | 67C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIP | RIP | FOIA WIP | Seal WIP | Dup | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10407 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10408 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10409 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10410 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10411 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10412 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10413 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10414 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10415 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10416 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10417 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10418 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10419 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10420 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10421 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| FD-340 subpoena results from phone company , dated January 3, 2007 | 10422 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10423 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10424 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10425 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10426 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10427 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10428 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10429 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10430 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10431 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10432 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10433 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10434 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10435 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10436 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10437 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10438 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10439 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10440 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10441 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10442 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10443 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10444 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10445 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10446 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10447 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10448 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10449 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10450 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10451 | | | | | x | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10452 | | | | | x | | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 10453 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10454 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10455 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10456 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10457 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10458 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10459 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10460 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10461 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10462 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10463 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10464 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10465 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10466 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10467 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10468 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10469 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10470 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10471 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10472 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10473 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10474 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10475 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10476 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10477 | x | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10478 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10479 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10480 | x | | | | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup ref | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-340 biographical file and MySpace information for Third Party | 10481 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 10482 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 10483 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 10484 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 10485 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | |
| | 10486 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 10487 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 10488 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 10489 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 10490 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 10491 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 10492 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 10493 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 10494 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 10495 | x | | | | x | | | x | | | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 10496 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 10497 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 10498 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 10499 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 10500 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 10501 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 10502 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 10503 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 10504 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 10505 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 10506 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 10507 | x | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 10508 | x | | | | x | | x | x | | | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 10509 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10510 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10511 | x | | | | x | x | x | x | | | | | x | | | | | | | | | | | | | | x | | | | | | |
| | 10512 | x | | | | x | x | x | x | | x | | | x | | | | | | | | | | | | | | x | | | | | | |
| | 10513 | x | | | | x | x | x | x | | | | | x | | | | | | | | | | | | | | x | | | | | | |
| | 10514 | x | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10515 | x | | | | x | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10516 | x | | | | x | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10517 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10518 | x | | | | x | x | x | x | x | | x | | | | | | | | | | | | | | | | x | | | | | | |
| | 10519 | x | | | | x | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10520 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10521 | x | | | | x | | x | x | | | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 10522 | x | | | | x | | x | x | | | | | | | | | | x | | | | | | | | | x | | | | | | |
| | 10523 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| FD-340 biographical file for Third Party | 10524 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10525 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10526 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10527 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10528 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10529 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10530 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10531 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10532 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10533 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10534 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10535 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10536 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10537 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10538 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10539 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10540 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10541 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10542 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10543 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10544 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10545 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10546 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10547 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10548 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10549 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10550 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10551 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10552 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10553 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |
| | 10554 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | | |

| Document Description | Dates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RP | FOIA WIF | Seal WIF | Dsp | Dup of WIF | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10555 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 10556 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 10557 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 10558 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 10559 | | | | | x | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 10560 | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 10561 | | | | | x | | x | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 10562 | | | | | x | | x | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 10563 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10564 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| FD-340 biographical file and MySpace information for Third Party | 10565 | x | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10566 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10567 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10568 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10569 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10570 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10571 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10572 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10573 | x | | | | x | | x | x | | x | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 10574 | x | | | | x | | x | x | | x | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 10575 | x | | | | x | | x | x | | x | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 10576 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 10577 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 10578 | x | | | | x | | | x | | | | | | x | | | | | | | | | | | | | | x | | | | | | |
| | 10579 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 10580 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 10581 | x | | | | x | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 10582 | x | | | | x | | | x | | x | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 10583 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| FD-340 original notes regarding interview of Third Party, dated January 10, 2007 | 10584 | | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | x | | | | | | |
| | 10585 | x | | | | x | | x | | x | x | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 10586 | x | | | | x | | x | | x | x | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 10587 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 10588 | | | | | x | | x | | | x | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 10589 | | | | | x | | x | | | x | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 10590 | x | | | | x | | x | | x | x | | | | x | | | | | | | | | | | | | | | | x | | | | |
| | 10591 | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| FD-340 subpoena results from phone company for Third Parties, dated January 10, 2007 | 10592 | | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | | | |
| | 10593 | | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | | | |
| | 10594 | | | | | x | | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | | | |
| | 10595 | | | | | x | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | | | |
| | 10596 | | | | | x | | x | | | | | | | x | | | | | | | | | | | | | | x | | | | | | |
| | 10597 | | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | | | |
| | 10598 | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | | | | |
| FD-340 subpoena results from Metro PCS company, dated January 16, 2007 | 10599 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10600 | x | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10601 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 10602 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 10603 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 10604 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10605 | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10606 | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10607 | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 10608 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 10609 | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10610 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 10611 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-340 subpoena results from Sprint/Nextel company, dated December 22, 2006 | 10612 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10613 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10614 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10615 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10616 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10617 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10618 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10619 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10620 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10621 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | |
| | 10622 | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10623 | | | | | x | | x | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 10624 | | | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10625 | | | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10626 | | | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10627 | | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10628 | | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |

146

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10629 | x | x | x | | | | x | | | x | |
| 10630 | x | | | x | | | x | | | x | |
| 10631 | x | x | | x | | | x | | | | x |
| 10632 | x | x | | | | | x | | | | x |
| 10633 | x | x | | | | | x | | | | x |
| 10634 | x | x | | | | | x | | | | x |
| 10635 | x | x | | x | | | x | | | | x |
| 10636 | x | x | | | | | x | | | | x |
| 10637 | x | x | | | | | x | | | | x |
| 10638 | x | x | | x | | | x | | | | x |
| 10639 | x | x | | x | | | x | | | | x |
| 10640 | x | x | | | | | x | | | | x |
| 10641 | x | x | | | | | x | | | | x |
| 10642 | x | x | | x | | | x | | | | x |
| 10643 | x | x | | x | | | x | | | | x |
| 10644 | x | x | | x | | | x | | | | x |
| 10645 | x | x | | | | | x | | | | x |
| 10646 | x | x | | | | | x | | | | x |
| 10647 | x | x | | x | | | x | | | | x |
| 10648 | x | x | | x | | | x | | | | x |
| 10649 | x | x | | x | | | x | | | | x |
| 10650 | x | x | | | | | x | | | | x |
| 10651 | x | x | | | | | x | | | | x |
| 10652 | x | x | | x | | | x | | | | x |
| 10653 | x | x | | x | | | x | | | | x |
| 10654 | x | x | | x | | | x | | | | x |
| 10655 | x | x | | x | | | x | | | | x |
| 10656 | x | x | | | | | x | | | | x |
| 10657 | x | x | | | | | x | | | | x |
| 10658 | x | x | | | | | x | | | | x |
| 10659 | x | x | | x | | | x | | | | x |
| 10660 | x | x | | x | | | x | | | | x |
| 10661 | x | x | | | | | x | | | | x |
| 10662 | x | x | | | | | x | | | | x |
| 10663 | x | x | | x | | | x | | | | x |
| 10664 | x | x | | x | | | x | | | | x |
| 10665 | x | x | | | | | x | | | | x |
| 10666 | x | x | | | | | x | | | | x |
| 10667 | x | x | | x | | | x | | | | x |
| 10668 | x | x | | x | | | x | | | | x |
| 10669 | x | x | | x | | | x | | | | x |
| 10670 | x | x | | | | | x | | | | x |
| 10671 | x | x | | | | | x | | | | x |
| 10672 | x | x | | x | | | x | | | | x |
| 10673 | x | x | | | | | x | | | | x |
| 10674 | x | x | | | | | x | | | | x |
| 10675 | x | x | | x | | | x | | | | x |
| 10676 | x | x | | x | | | x | | | | x |
| 10677 | x | x | | | | | x | | | | x |
| 10678 | x | x | | | | | x | | | | x |
| 10679 | x | x | | | | | x | | | | x |
| 10680 | x | x | | x | | | x | | | | x |
| 10681 | x | x | | x | | | x | | | | x |
| 10682 | x | x | | | | | x | | | | x |
| 10683 | x | x | | | | | x | | | | x |
| 10684 | x | x | | x | | | x | | | | x |
| 10685 | x | x | | | | | x | | | | x |
| 10686 | x | x | | | | | x | | | | x |
| 10687 | x | x | | x | | | x | | | | x |
| 10688 | x | x | | | | | x | | | | x |
| 10689 | x | x | | | | | x | | | | x |
| 10690 | x | x | | | | | x | | | | x |
| 10691 | x | x | | | | | x | | | | x |
| 10692 | x | x | | | | | x | | | | x |
| 10693 | x | x | | | | | x | | | | x |
| 10694 | x | x | | x | | | x | | | | x |
| 10695 | x | x | | x | | | x | | | | x |
| 10696 | x | x | | | | | x | | | | x |
| 10697 | x | x | | | | | x | | | | x |
| 10698 | x | x | | x | | | x | | | | x |
| 10699 | x | x | | | | | x | | | | x |
| 10700 | x | x | | | | | x | | | | x |
| 10701 | x | x | | x | | | x | | | | x |
| 10702 | x | x | | | | | x | | | | x |

FD-340 subpoena results from phone company for Third Party, dated February 9, 2007

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIP | DR | FOIA WIP | Seal WIP | Dup | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10703 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10704 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10705 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10706 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10707 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10708 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10709 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10710 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10711 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10712 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10713 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10714 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10715 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10716 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10717 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10718 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10719 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10720 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10721 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10722 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10723 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10724 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10725 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10726 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10727 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10728 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10729 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10730 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10731 | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10732 | | | | | x | x | | | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10733 | | | | | x | | x | | | x | | | | x | | | | | | | | | | | | | x | | | | | | |
| FD-340 subpoena results from Sprint/Nextel company, dated February 22, 2007 | 10734 | | | | | x | | x | | | x | | | | x | | | | | | | | | | | | | x | | | | | | |
| | 10735 | | | | | x | | x | | | | | | | x | | | | | | | | | | | | | x | | | | | | |
| | 10736 | | | | | x | | x | | | x | | | | x | | | | | | | | | | | | | x | | | | | | |
| | 10737 | | | | | x | | x | | | x | | | | x | | | | | | | | | | | | | x | | | | | | |
| | 10738 | | | | | x | | x | | | x | | | | x | | | | | | | | | | | | | x | | | | | | |
| | 10739 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | x | | | | | | |
| | 10740 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | x | | | | | | |
| | 10741 | | | | | x | | | | | x | | | | x | | | | | | | | | | | | | | x | | | | | |
| FD-340 photograph of Third Parties, dated February 26, 2007 | 10742 | x | | x | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10743 | x | | | | x | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10744 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10745 | | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | x | | | | | | |
| | 10746 | | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | x | | | | | | |
| | 10747 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | x | | | | | | |
| | 10748 | | | | | x | | x | | | | | | | x | | | | | | | | | | | | | x | | | | | | |
| | 10749 | | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | x | | | | | | |
| | 10750 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10751 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10752 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| FD-340 containing Subscriber information from phone company, dated March 21, 2007 | 10753 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10754 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10755 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10756 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10757 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10758 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10759 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10760 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10761 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10762 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10763 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10764 | | | | | x | | x | | | | | | | x | | | | | | | | | | | | | x | | | | | | |
| | 10765 | | | | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| FD-340 subpoena results from JetBlue company, dated March 23, 2007 | 10766 | | | | | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10767 | x | | | | x | | | x | x | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10768 | x | | | | x | | | x | x | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10769 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | x | | | | | | |
| | 10770 | x | | | | x | | | x | x | | | | | x | | | | | | | | | | | | | x | | | | | | |
| | 10771 | | | | | x | | | x | | | | | | x | | | | | | | | | | | | | x | | | | | | |
| | 10772 | x | | | | x | | | x | x | x | | | | x | | | | | | | | | | | | | x | | | | | | |
| | 10773 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10774 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10775 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10776 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7O-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIP | FOIA/WF | Seal WF | Dup | Dup of | WF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10777 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10778 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10779 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10780 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10781 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10782 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10783 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10784 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10785 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10786 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10787 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10788 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10789 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10790 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10791 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10792 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10793 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10794 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10795 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10796 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10797 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10798 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10799 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10800 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10801 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10802 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10803 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10804 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10805 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10806 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10807 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10808 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10809 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10810 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10811 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10812 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10813 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10814 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10815 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10816 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10817 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10818 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10819 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10820 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10821 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10822 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10823 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10824 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10825 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10826 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10827 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10828 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10829 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10830 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10831 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10832 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10833 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10834 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10835 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10836 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10837 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10838 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10839 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10840 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10841 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10842 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10843 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10844 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10845 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10846 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10847 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10848 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10849 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10850 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIP | RIP | FOIA/WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-340 subpoena results from phone company, dated March 26, 2007 | 10851 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10852 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10853 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10854 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10855 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10856 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10857 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10858 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10859 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10860 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10861 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10862 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10863 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10864 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10865 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10866 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10867 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10868 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10869 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10870 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10871 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10872 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10873 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10874 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10875 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10876 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10877 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10878 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10879 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10880 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10881 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10882 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10883 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10884 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10885 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10886 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10887 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10888 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10889 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10890 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10891 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10892 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10893 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10894 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10895 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10896 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10897 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10898 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10899 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10900 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10901 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10902 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10903 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10904 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10905 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10906 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10907 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10908 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10909 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10910 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10911 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10912 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10913 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10914 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10915 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10916 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10917 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10918 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10919 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10920 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10921 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10922 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10923 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10924 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b1-1 | b3-2 | b3-3 | b3-5 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7B-1 | 7B-3 | 7B-4 | 7B-5 | 7B-6 | 7B-7 | 7B-9 | Seal Info | Per OIA | RIF | RIF | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10925 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10926 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10927 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10928 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10929 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10930 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10931 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10932 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10933 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10934 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10935 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10936 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10937 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10938 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10939 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10940 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10941 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10942 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10943 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10944 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10945 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10946 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10947 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10948 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10949 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10950 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10951 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10952 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10953 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10954 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10955 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10956 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10957 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10958 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10959 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10960 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10961 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10962 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10963 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10964 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10965 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10966 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10967 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10968 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10969 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10970 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10971 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10972 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10973 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10974 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10975 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10976 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10977 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10978 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10979 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| 1A sub-file contents page | 10980 | x | | | | x | | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10981 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10982 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10983 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | | | | x | |
| | 10984 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 10985 | x | | | | x | x | | | x | | | | | x | | | | | | | | | | | | | | x | | | | | |
| | 10986 | x | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 10987 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10988 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10989 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10990 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10991 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10992 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10993 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10994 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10995 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10996 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10997 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 10998 | x | | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b5-2 | b3-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIF | FOIA WIP | Seal WIP | Dup | Disp of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10999 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11000 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11001 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11002 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11003 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11004 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11005 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11006 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11007 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11008 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11009 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11010 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11011 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11012 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11013 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11014 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11015 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11016 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11017 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11018 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11019 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11020 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11021 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11022 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11023 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11024 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11025 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11026 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11027 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11028 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11029 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11030 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11031 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11032 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11033 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11034 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11035 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11036 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11037 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11038 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11039 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11040 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11041 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11042 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11043 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11044 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11045 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11046 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11047 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11048 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11049 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11050 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11051 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11052 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11053 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11054 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11055 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11056 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11057 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11058 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11059 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11060 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11061 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11062 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11063 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11064 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11065 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11066 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11067 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11068 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11069 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11070 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11071 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11072 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIP | R/F | FOIA W/F | Seal W/F | Dup | Dup of | W/F Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11073 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11074 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11075 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11076 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11077 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11078 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11079 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11080 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11081 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11082 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11083 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11084 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11085 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11086 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11087 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11088 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11089 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11090 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11091 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11092 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11093 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11094 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11095 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11096 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11097 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11098 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11099 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11100 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11101 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11102 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11103 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11104 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11105 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11106 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11107 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11108 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11109 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11110 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11111 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11112 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11113 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11114 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11115 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11116 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11117 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11118 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11119 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11120 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11121 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11122 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11123 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11124 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11125 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11126 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11127 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11128 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11129 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11130 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11131 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11132 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11133 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11134 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11135 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11136 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11137 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11138 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11139 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11140 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11141 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11142 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11143 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11144 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11145 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11146 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7B-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seni Info | Per OGA | RIF | RIF | FOIA WIF | Seni WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11147 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11148 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11149 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11150 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11151 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11152 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11153 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11154 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11155 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11156 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11157 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11158 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11159 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11160 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11161 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11162 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11163 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11164 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11165 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11166 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11167 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11168 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11169 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11170 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11171 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11172 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11173 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11174 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11175 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11176 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11177 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11178 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11179 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11180 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11181 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11182 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11183 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11184 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11185 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11186 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11187 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11188 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11189 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11190 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11191 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11192 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11193 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11194 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11195 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11196 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11197 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11198 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11199 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11200 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11201 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11202 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11203 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11204 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11205 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11206 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11207 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11208 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11209 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11210 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11211 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11212 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11213 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11214 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11215 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11216 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11217 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11218 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11219 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11220 | x | | | | x | | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | For OGA | RIF | RIR | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11221 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11222 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11223 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11224 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11225 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11226 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11227 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11228 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11229 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11230 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11231 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11232 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11233 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11234 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11235 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11236 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11237 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11238 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11239 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11240 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11241 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11242 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11243 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11244 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11245 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11246 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11247 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11248 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11249 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| FD-340 containing phone records for Third Parties, dated April 19, 2007 | 11250 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11251 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11252 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11253 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11254 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11255 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11256 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11257 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11258 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11259 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11260 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11261 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11262 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11263 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11264 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11265 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11266 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11267 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11268 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11269 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11270 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11271 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11272 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11273 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11274 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11275 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11276 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11277 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11278 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11279 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11280 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11281 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11282 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11283 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11284 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11285 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11286 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11287 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11288 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11289 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11290 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11291 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11292 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11293 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11294 | x | | | | x | | x | | x | | | | | | x | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIP | FOIA W/F | Seal W/F | Dup | Dup of | W/F Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 11295 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11296 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11297 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11298 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11299 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11300 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11301 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11302 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11303 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11304 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11305 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11306 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11307 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11308 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11309 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11310 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11311 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11312 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11313 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11314 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11315 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11316 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11317 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11318 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11319 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11320 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11321 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11322 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11323 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11324 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11325 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11326 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11327 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11328 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11329 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11330 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11331 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11332 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11333 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11334 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11335 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11336 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11337 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11338 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11339 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11340 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11341 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11342 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11343 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11344 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11345 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11346 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11347 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11348 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11349 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11350 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11351 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11352 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11353 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11354 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11355 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11356 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11357 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11358 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11359 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11360 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11361 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11362 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11363 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11364 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11365 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11366 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11367 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 11368 | x |  |  |  | x |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIP | RIF | FOIA WIP | Seal WIP | Dup | Dup of | WW Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11369 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11370 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11371 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11372 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11373 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11374 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11375 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11376 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11377 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11378 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11379 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11380 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11381 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11382 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11383 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11384 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11385 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11386 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11387 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11388 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11389 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11390 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11391 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11392 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11393 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11394 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11395 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11396 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11397 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11398 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11399 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11400 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11401 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11402 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11403 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11404 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11405 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11406 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11407 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11408 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11409 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11410 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11411 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11412 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11413 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11414 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11415 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11416 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11417 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11418 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11419 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11420 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11421 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11422 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11423 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11424 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11425 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11426 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11427 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11428 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11429 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11430 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11431 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11432 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11433 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11434 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11435 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11436 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11437 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11438 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11439 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11440 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11441 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 11442 | x | | | | x | | | x | | x | | | | | x | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIP | RIP | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11443 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11444 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11445 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11446 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11447 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11448 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11449 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11450 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11451 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11452 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11453 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11454 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11455 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11456 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11457 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11458 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11459 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11460 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11461 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11462 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11463 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11464 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11465 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11466 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11467 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11468 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11469 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11470 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11471 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11472 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11473 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11474 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11475 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11476 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11477 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11478 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11479 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11480 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11481 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11482 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11483 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11484 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11485 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11486 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11487 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11488 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11489 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11490 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11491 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11492 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11493 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11494 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11495 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11496 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11497 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11498 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11499 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11500 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11501 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11502 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11503 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11504 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11505 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11506 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11507 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11508 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11509 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11510 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11511 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11512 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11513 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11514 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11515 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 11516 | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | (b)-1 | (b)-1 | (b)-2 | (b)-2 | b7A-1 | (b)7E-1 | (b)7E-2 | (b)7E-3 | (b)7E-4 | (b)7E-5 | (b)7E-6 | (b)7E-7 | (b)7E-8 | TD-1 | TD-2 | TD-3 | TD-4 | TD-5 | TD-6 | TD-7 | TD-8 | TD-9 | TD-10 | TD-11 | Ref. App. | Ref. NA | NR NR | NR NR | FOIA b/U | Ref. b/U | Dup. | Dup. of | Rev. Dam |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11517 | x | | | | x | | x | x | | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 11518 | x | | | | x | | x | x | | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 11519 | x | | | | x | | x | x | | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 11520 | x | | | | x | | x | x | | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 11521 | x | | | | x | | x | x | | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 11522 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11523 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11524 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11525 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11526 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11527 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11528 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11529 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11530 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11531 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11532 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11533 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11534 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11535 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11536 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11537 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11538 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11539 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11540 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11541 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11542 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11543 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| Release in Full documents consisting of court documents from Palm Beach County, Florida and Southern District of Florida | 11544 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11545 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11546 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11547 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11548 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11549 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11550 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11551 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11552 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11553 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11554 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11555 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11556 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11557 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11558 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11559 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11560 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11561 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11562 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11563 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11564 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11565 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11566 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11567 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 11568 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 11525 | |
| | 11569 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 11526 | |
| | 11570 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 11525 | |
| | 11571 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 11526 | |