IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

ANGELA CLEMENTE

    Plaintiff,

          v.

FEDERAL BUREAU OF INVESTIGATION, *et al*

    Defendants.

Civil Action No.: 1:20-CV-01527-TFH

# EXHIBIT T

*ANGELA CLEMENTE v. DOJ*
20-cv-1527
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA

| Page Disposition Totals | | |
|---|---|---|
| **Total:** **1505** | | |
| RIF: 666 | | |
| RIP: 742 | | |
| WIF: 97 | | |
| • FOIA Exemption(s): | 44 | |
| • Duplicate: | 53 | |
| | | |

### *Vaughn* Index

| SUMMARY OF FOIA EXEMPTION JUSTIFICATION CATEGORIES | |
|---|---|
| **CODED CATEGORIES** | **INFORMATION WITHHELD** |
| **EXEMPTION (b)(1)** | **CLASSIFIED INFORMATION** |
| (b)(1)-1 | Information Properly Classified by an FBI Official Pursuant to E.O. 13526 (*Asserted in conjuction with Exemption 3* ) |
| **EXEMPTION (b)(3)** | **INFORMATION PROTECTED BY STATUE** |
| (b)(3)-4 | National Security Act of 1947, 50 U.S.C. § 3024(i)(1), as amended (*Asserted in conjunction with Exemption 1* ) |
| **EXEMPTION (b)(5)** | **PRIVILEGED INFORMATION** |
| (b)(5)-1 | Deliberative Process Privilege |

| EXEMPTION (b)(7)(A) | PENDING LAW ENFORCEMENT PROCEEDINGS |
|---|---|
| (b)(7)(A)-1 | Information Which, if Disclosed, Could Reasonably be Expected to Interfere with Pending Law Enforcement Proceedings |
| **EXEMPTION (b)(6) and EXEMPTION (b)(7)(C)** | **CLEARLY UNWARRANTED INVASION OF PERSONAL PRIVACY AND UNWARRANTED INVASION OF PERSONAL PRIVACY** |
| (b)(6)-2 and (b)(7)(C)-2 | Names and Other Identiying Information of FBI Special Agents and Professional Personnel, including Victims Specialists |
| (b)(6)-3 and (b)(7)(C)-3 | Names and Other Identiying information of Third-Party Victims *(Asserted at times in conjunction with Exemptions 3 and 7(D))* |
| (b)(6)-4 and (b)(7)(C)-4 | Names and Other Identifying Information of Local Law Enforcement Personnel |
| (b)(6)-5 and (b)(7)(C)-5 | Names and Other Identifying Information of Third Parties Merely Mentioned |
| (b)(6)-6 and (b)(7)(C)-6 | Names and Other Identifying Information of Non-FBI Federal Government Personnel |
| **EXEMPTION (b)(7)(D)** | **CONFIDENTIAL SOURCE INFORMATION** |
| (b)(7)(D)-3 | Foreign Government Agency Information Provided Under an Implied Assurance of Confidentiality |
| **EXEMPTION (b)(7)(E)** [1] | **INVESTIGATIVE TECHNIQUES AND PROCEDURES** |
| (b)(7)(E)-1 | Collection Methods and Analysis of Investigative Information Obtained During Searches of Internal FBI Databases |
| (b)(7)(E)-5 | Information Regarding Targets, Dates, and Scope of Surveillance |
| (b)(7)(E)-7 | Database Identifiers and Printouts |
| (b)(7)(E)-11 & 14 [2] | Internal FBI Secure Fax Numbers, Internal FBI Non-Published Phone Numbers, FBI Email and IP Addresses, and FBI Intranet Addresses |
| (b)(7)(E)-12 | Investigative Focus of Specific Sensitive FBI Investigations |
| (b)(7)(E)-13 | Internal FBI Search Slips |

[1] Coded Exemption categories 7(E)-2, 8, and 10 were not utilized in the review of processed records responsive to Plaintiff's request or in the Vault records.

[2] After further review of the records responsive to Plaintiff's reqeust, the FBI determined that coded Exemption categories 7(E)-11 and 14 should be consolidated due to overlappying subject matter.

## INDEX KEY

RIF: Released in Full

RIP: Released in Part

WIF: Withheld in Full

Dup: Duplicate page that was withheld in full

Dup of: Location of original copy

Per CRM: Information was withheld by CRM

Per JMD: Information was withheld by JMD

Per OIP: Information was withheld by OIP

Per EOUSA: Information was withheld by EOUSA

Per CBP: Information was withheld by CBP

## FBI DOCUMENT TYPES

| |
|---|
| • Electronic Communications (ECs)/ FD-1057s: ECs replaced the traditional FBI correspondence (i.e., Memoranda and Letters) as the primary vehicle of correspondence within the FBI. The purpose of an EC is to communicate within the FBI in a consistent format that can be uploaded by the originating Division or office, transmitted, and downloaded by recipient Divisions or offices within the FBI's internal computer network. These forms are often utilized to record and disseminate intelligence/investigative information and for general investigation administration purposes. |
| • Photographs: This category consists of photographs taken and or collected in the course of the FBI investigations. |
| • FD-1036 – Sentinel Import Forms: These are administrative forms attached to documents that are imported into the FBI's case administrative system, Sentinel. |
| • FD-302s: FD-302s are internal FBI forms in which evidence is often documented, usually the results of FBI interviews. Such evidence and/or interview information may later be used as testimony or evidence in court proceedings/trials. Additionally, these evidence/interview forms are often incorporated in other FBI documents which disseminate intelligence/investigative information, and can be utilized to set leads in furtherance of the FBI's investigative efforts. |

• Memorandum:  These are ordinarily communications to DOJ officials, from one person to another at FBIHQ, or from one person to another within an FBI field office.  They serve to assist in the overall supervision of a case by summarizing pertinent details of an investigation.

• FBI Letters:  The FBI letter is the formal correspondence format used to communicate with non-FBI entities, including but not limited to, other federal agencies, other non-federal law enforcement agencies, commercial businesses, and/or private citizens.  Its format is identical to business letters utilized by commercial agencies, except that it contains the FBI Seal at the top of the first page.

• Other Government Agency Information:  These are documents provided to the FBI by other federal government agencies.  This information can be incorporated in FBI documents which disseminate intelligence/investigative information, and be utilized to set leads in furtherance of the FBI's investigative efforts

• Electronic Mail Messages (E-mails):  These documents consist of E-mails between FBI personnel, between FBI personnel and private citizens/corporations, between FBI personnel and Other Government Agency (OGA) perssonnel, and/or between FBI personnel and state and local law enforcement agencies..

• Internal Electronic Mail Messages (E-mails):  These documents consist of E-mails between FBI personnel discussing investigative matters.

• FBI Records Checks:  These documents are printout of queries of internal FBI databases.  These documents are often incorporated in other FBI documents which disseminate intelligence/investigative information, and can be utilized to set leads in furtherance of the FBI's investigative efforts.

| Bates | Document Description | b1 | b3 | b5 | 6/7C1 | 6/7C2 | 6/7C3 | 6/7C4 | 6/7C5 | 6/7C6 | 7A1 | 7D1 | 7D2 | 7D3 | 7E1 | 7E5 | 7E7 | 7E11 | 7E12 | 7E13 | 7E14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FD-1057 Electronic Communications ("EC") dated 7/20/2019 from New York Field Office ("FO") documenting the request for a full investigation be opened and assigned to an FBI Special Agent ("FBI SA") concerning Jeffrey Epstein investigation for aggravated/overt threats, and child sex trafficking. | x | x | | x | x | | | | | x | | | | x | | | x | | | | | | | | | | | x | | |
| 2 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 3 | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | |
| 4 | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | |
| 5 | Bates page 3-6 is a classified intelligence document. | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | x | |
| 6 | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | x | |
| 7 | EC dated 8/1/2019 from New York FO documenting request for support of the captioned investigation as a targeted, limited undercover capacity | | | | x | x | | | | | | | | x | x | | | x | | | | | | | | | | | x | | |
| 8 | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | x | | |
| 9 | EC dated 8/2/2019 from New York FO documenting legal approval for foreign dissemination of investigatory information | | | | x | x | | | | | x | | | | | | | x | x | | | | | | | | | | x | | |
| 10 | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | x | | |
| 11 | | | | | x | x | | x | x | | | | | x | x | | | x | x | | | | | | | | | | x | | |
| 12 | | | | | x | x | | x | | | | | | x | x | | | x | x | | | | | | | | | | x | | |
| 13 | FD-302 documenting collection of an anonymous poster located on a dark web forum called Deep Paste | | | | | | | | | | | | | | x | | | | | | | | | | | | | | x | | |
| 14 | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | x | |
| 15 | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | x | |
| 16 | Letterhead Memorandum ("Memorandum") dated 9/4/2019 from the International Criminal Policing Organization ("INTERPOL") and a Foreign National Law Enforcement Agency informing the FBI of an anonymous threat against an third party individual | | | | | x | | x | | | | | | x | | | | x | x | | | | | | | | | | x | | |
| 17 | | | | | | x | | | | | | | | x | | | | | x | | | | | | | | | | x | | |
| 18 | EC dated 5/4/2020 from New York FO documenting updated activity regarding captioned investigation | | | | x | x | | | | | | | | x | x | | | x | | | | | | | | | | | x | | |
| 19 | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | x | | |
| 20 | EC dated 5/12/2020 from New York FO documenting request for captioned investigation to be closed | | | | x | x | | | | | | | | x | x | | | x | | | | | | | | | | | x | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Bates | Document Description | b1 | b3 | b5 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | EC dated 9/28/2016 documenting serialization of FD-1036 Import Form detailing foreign travel of child sex offender Epstein |  | x |  |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 23 |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 24 | Documents from FOIPA 910369 on Jeffrey E. Epstein. The 11/30/1999 FBI's No Record ("NR") response letter, the 11/9/1999 FBI acknowledgement of Epstein's FOIPA request, the 10/28/1999 request letter from Jeffrey E. Epstein, and the search slip dated 11/23/1999 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 25 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 26 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 27 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 29 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 30 | Documents from FOIPA 910369 on Jeffrey E. Epstein. The 10/28/1999 request letter from Jeffrey E. Epstein, the FOIPA Request History document dated 12/1/1999, and the search slip dated 11/13/1999 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 31 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 33 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 34 |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 35 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 36 | Two copies of documents from FOIPA 910369 on Jeffrey E. Epstein. The letter from Jeffrey Epstein dated 4/7/2000, following up on the status of this FOIPA request, and the 10/28/1999 request letter from Jeffrey E. Epstein. |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 37 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 38 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 39 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 41 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 42 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 43 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 45 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 46 |  |  |  |  | x |  |  |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 47 |  |  |  |  | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 48 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 49 | EC detailing a criminal referral from U.S. District Judge being forwarded to Miami FO/Fort Pierce Resident Agency ("RA") dated 4/7/2002. Enclosed is copy of letter with attached correspondence from U.S. District Judge to U.S. Attorney dated 12/28/2001 in reference to Chapter 11 Bankruptcy case. |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 50 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 51 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 52 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 53 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 54 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 55 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 56 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 57 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 58 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 59 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 60 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 61 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 62 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 63 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 64 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 65 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 66 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 67 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 68 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |

| Bates | Document Description | b1 (1) | b3 (4) | b5 (1) | 6/7C (1) | 6/7C (2) | 6/7C (3) | 6/7C (4) | 6/7C (5) | 6/7C (6) | 7A (1) | 7D (1) | 7D (2) | 7D (3) | 7E (1) | 7E (5) | 7E (11) | 7E (12) | 7E (13) | 7E (14) | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | EC from Fort Pierce RA to New York dated 4/16/2002 detailing a request to conduct additional potential witness interviews |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 70 |  |  |  |  |  | x |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 71 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 72 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 73 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 74 | Two copies of an FD-302 for Jeffrey E. Epstein dated 5/8/2002 |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 75 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 76 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 77 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 78 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 79 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 80 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 81 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | Bates page 77 |
| 82 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 83 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 84 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 85 | FD-340 dated 10/21/2019 and copy of undated letter labeled as "complaint mail" to FBI Phoenix Field Office from third party individual |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 86 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 87 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 88 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 89 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 90 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 91 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 93 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 94 | FOIPA Request letter from Jeffrey Epstein's counsel dated 1/6/2010, requesting requests on Jeffrey Epstein. |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 95 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 96 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 97 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 98 | Letter dated 3/12/2010 from Jeffrey Epstein's counsel requesting a search update for FOIPA 1142669-000. |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 99 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 100 | FOIPA Status update letter dated 4/27/2010 from FBI's Record/Information Dissemination Section ("RIDS") responding to Requester's search update request for FOIPA 1142669-000 |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 101 | FOIPA Initial Processing Receipt letter dated 1/27/2010 for FOIPA 1142669-000 |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 102 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 103 | (b)(7)(A) letter dated 4/30/2010 for FOIPA 1142669-000 |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 105 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 106 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |

| Bates | Document Description | b1 1 | b3 4 | b5 1 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 108 | FOIPA Request letter from Jeffrey Epstein's counsel dated 12/21/2010, requesting records on Jeffrey Epstein. | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 109 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 110 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 111 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 112 | Search slip for FOIPA 1142669-001 on Jeffrey Epstein 1/5/2011 | | | x | x | | | | | | x | | | | | | | x | | x | | | | | | | | | | x | |
| 113 | Request for ELSUR search for FOIPA 1142669-001 on Jeffrey Epstein dated 1/6/2011 | | | x | x | | | | x | | | | | | | | | x | | | | | | | | | | x | | | |
| 114 | Pending Questions email correspondence for FOIPA 1142669-001 from RIDS to Miami SA dated 4/29/2010 | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 115 | | | | x | x | | | | | | | | | | | | | x | | | | | | | | | | x | | | |
| 116 | FOIPA Initial Processing Receipt dated 1/6/2011 for FOIPA 1142669-001 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 117 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 118 | (b)(7)(A) letter dated 1/28/2011 for FOIPA 1142669-001 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 119 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 120 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 121 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 122 | Correspondence concerning FOIPA administrative appeal 1142669-002 on Jeffrey Epstein dated 8/24/2011 and 9/8/2011 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 123 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 124 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 125 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 126 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 127 | FOIPA Request letter from Jeffrey Epstein's counsel dated 6/17/2011, requesting records on Jeffrey Epstein. | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 128 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 129 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 130 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 131 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 132 | Undated search slip for FOIPA 1142669-002 on Jeffrey Epstein | | | x | x | | | | | | x | | | | | | | x | | x | | | | | | | | | | x | |
| 133 | Request for ELSUR search for FOIPA 1142669-002 on Jeffrey Epstein dated 7/21/2011 | | | x | x | | | | x | | | | | | | | | x | | | | | | | | | | x | | | |
| 134 | (b)(7)(A) letter dated 8/8/2011 for FOIPA 1142669-002 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 135 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 136 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 137 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 138 | FOIPA Request letter from Jeffrey Epstein's counsel dated 11/27/2012, requesting records on Jeffrey Epstein. | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 139 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 140 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 141 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 142 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |

| Bates | Document Description | b1 1 | b3 4 | b5 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | Correspondence concerning FOIPA administrative appeal 1203982-000 on Jeffrey Epstein dated 1/17/2013, 12/12/2012, 3/26/2013, and 3/29/2013 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 144 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 145 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 146 | | | | | x | | | x | | | | | | | | | | | | | | | b5 | | | | x | | | |
| 147 | | | | | x | | | | x | | | | | | | | | | | | | | b5 | | | | x | | | |
| 148 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 149 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 150 | (b)(7)(A) letter dated 12/6/2012 for FOIPA 1203982-000 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 151 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 152 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 153 | FOIPA Disclosure Release letter for FOIPA 1203982-001 12/21/2017 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 154 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 155 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 156 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 157 | Administrative Appeal Memorandum for FOIPA 1203982-001 dated 8/30/2017 | | | | x | | | x | | | | | | | | | | | | | | | b5 | | | | | x | | | |
| 158 | | | | | x | | | | | | | | | | | | | | | | | | b5 | | | | | x | | | |
| 159 | Administrative Appeal Remand Memorandum for FOIPA 1203982-001 dated 7/19/2017 | | | | x | | | x | | | | | | | | | | | | | | | b5 | | | | | x | | | |
| 160 | FOIPA Disclosure Release letter for FOIPA 1203982-001 12/21/2017 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 161 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 162 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 163 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 164 | Undated Administrative Appeal Remand Memorandum for FOIPA 1203982 | | | | x | | | x | x | | | | | | | | | | | | | | | b6 | | | | x | | | |
| 165 | Correspondence from DOJ OIP concerning administrative appeal for FOIPA 1203982 dated 3/29/2013 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 149 |
| 166 | Administrative scanning documents and correspondence from Requester, RIDS, and OIP between dates 6/7/2013 and 8/13/2015, concerning FOIPA 1203982-001 | | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 167 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 168 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 169 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 170 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 167 |
| 171 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 168 |
| 172 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 173 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 174 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 175 | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | |
| 176 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 177 | | | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 178 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 179 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 180 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 181 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 167 |
| 182 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 168 |
| 183 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 184 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 183 |
| 185 | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | x | | |
| 186 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 179 |
| 187 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 180 |

| Bates | Document Description | b1 1 | b3 4 | b5 1 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | Administrative scanning documents and correspondence from Requester, RIDS, and OIP between dates 6/7/2013 and 8/13/2015, concerning FOIPA 1203982-001 [cont] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 167 |
| 189 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | Bates page 168 |
| 190 | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 191 | | | | x | x | | | | | | | | | | x | | | | | | | | | | | | | | x | | |
| 192 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 179 |
| 193 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 180 |
| 194 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 167 |
| 195 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 168 |
| 196 | Expedite Denial letter for FOIPA 1203982-001 dated 8/21/2015 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 197 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 198 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 199 | Fee Waiver Denial letter for FOIPA 1203982-001 dated 4/25/2013 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 200 | Duplication Cost letter for FOIPA 1203982-001 dated 6/18/2013 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 201 | Letter from Requester dated 6/24/2013 responding to the 6/18/2013 cost letter from RIDS regarding FOIPA 1203982-001 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 202 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 203 | Letter advising Requester that RIDS is re-opening request per appeal in FOIPA 1203982-001, dated 4/25/2013 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 204 | FOIPA 1203982-001 Request Payments and Collections Search results for Requester's account | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 205 | | | | | | | | | x | | | | | | | x | | | | | | | | | | | | x | | | |
| 206 | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 207 | | | | | | | | | x | | | | | | | x | | | | | | | | | | | | x | | | |
| 208 | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 209 | | | | | | | | | x | | | | | | | x | | | | | | | | | | | | x | | | |
| 210 | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 211 | | | | | | | | | x | | | | | | | x | | | | | | | | | | | | x | | | |
| 212 | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 213 | | | | | | | | | x | | | | | | | x | | | | | | | | | | | | x | | | |
| 214 | | | | | | | | | x | | | | | | | x | | | | | | | | | | | | x | | | |
| 215 | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 216 | | | | | | x | | | x | | | | | | | x | | | | | | | | | | | | x | | | |
| 217 | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 218 | | | | | | | | | x | | | | | | | x | | | | | | | | | | | | x | | | |
| 219 | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 220 | | | | | | | | | x | | | | | | | x | | | | | | | | | | | | x | | | |
| 221 | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 222 | FOIPA Disclosure Release letter for FOIPA 1203982-001 dated 12/16/2014 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 223 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | x | | | |
| 224 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 225 | FOIPA Disclosure Release letter for FOIPA 1203982-001 dated 5/26/2015 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 226 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | x | | | |
| 227 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 228 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 229 | FOIPA Disclosure Release letter for FOIPA 1203982-001 dated 11/12/2015 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 230 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | x | | | |
| 231 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Bates | Document Description | b1 1 | b3 4 | b5 1 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | FOIPA Disclosure Release letter for FOIPA 1203982-001 dated 1/20/2016 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 233 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| 234 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 235 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 236 | FOIPA Disclosure Release letter for FOIPA 1203982-001 dated 4/28/2016 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 237 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| 238 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 239 | FOIPA Disclosure Release letter for FOIPA 1203982-001 dated 6/28/2016 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 240 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| 241 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 242 | FOIPA Disclosure Release letter for FOIPA 1203982-001 dated 5/10/2017 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 243 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| 244 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 245 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 246 | FOIPA Disclosure Release letter for FOIPA 1203982-001 dated 6/28/2017 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 247 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 248 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 249 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 250 | FOIPA Disclosure Release letter for FOIPA 1203982-001 dated 8/2/2017 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 251 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 252 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 253 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 254 | FOIPA Disclosure Release letter to third party individual dated 9/13/2017 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 255 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 256 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 257 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 258 | FOIPA Disclosure Release letter for FOIPA 1203982-001 dated 11/13/2017 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 259 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 260 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 261 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 262 | Email correspondence between RIDS and Miami SA concerning review of material responsive to FOIPA request from 3/11/2013 to 10/27/2014 | | | x | x | | | | | | | | | x | | | | x | | | | | | | | | | x | | | |
| 263 | | | | x | x | | | | | | | | | x | | | | x | | | | | | | | | | x | | | |
| 264 | | | | | x | | | | | | | | | x | | | | x | | | | | | | | | | x | | | |
| 265 | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | |
| 266 | | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | x | | | |
| 267 | | | | | x | | | | | | | | | | | | | x | | | | | | | | | | x | | | |
| 268 | Policy summaries used for cross-checking terms redacted throughout processing of responsive records for releases 12/15/2014 through 1/19/2016 | | | | x | | | | x | x | | | | | | | x | | | | | | | | | | | x | | | |
| 269 | | | | | x | | | | | x | | | | | | | x | | | | | | | | | | | x | | | |
| 270 | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | x | | | |
| 271 | | | | | x | | | | x | x | | | | | | | x | | | | | | | | | | | x | | | |
| 272 | | | | | x | | | | x | x | | | | | | | x | | | | | | | | | | | x | | | |
| 273 | | | | | x | | | | x | x | | | | | | | x | | | | | | | | | | | x | | | |
| 274 | | | | | x | | | | x | x | | | | | | | x | | | | | | | | | | | x | | | |
| 275 | | | | | x | | | | x | x | | | | | | | x | | | | | | | | | | | x | | | |
| 276 | | | | | x | | | | x | x | | | | | | | x | | | | | | | | | | | x | | | |
| 277 | | | | | x | | | | x | x | | | | | | | x | | | | | | | | | | | x | | | |
| 278 | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | x | | | |
| 279 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| 280 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| 281 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| 282 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| 283 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| 284 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| 285 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| 286 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| 287 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| 288 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| 289 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |

| Bates | Document Description | b1 | b3 4 | b5 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | Other Government Agency ("OGA") Consultation | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| 291 | letter to U.S. Customs and Border Protection ("CBP") | | | | x | | | | | | | | | | | | x | | | | | | | | | | x | | | |
| 292 | for FOIPA 1203982-001 dated 6/28/2017 | | | | | | | | | x | | | | | | | | | | | | | | | | | x | | | |
| 293 | OGA Consultation letter to Executive Office for United | | | | x | | | x | | | | | | | | | x | | | | | | | | | | x | | | |
| 294 | States Attorneys for FOIPA 1203982-001 dated 12/17/2015 | | | | | | | | | x | | | | | | | | | | | | | | | | | x | | | |
| 295 | O-4 Mail Services form for packages mailed to Palm Beach County RA dated 6/28/2013 | | | | x | | | | | | | | | | | | x | | | | | | | | | | x | | | |
| 296 | Appeal sent from Requester concerning FOIPA | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 297 | 1203982-001 dated 6/24/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 298 | FOIPA Disclosure Release letter for FOIPA 1203982- | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 236 |
| 299 | 001 dated 4/28/2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 237 |
| 300 | Appeal response from DOJ-OIP for FOIPA 1203982 dated 3/29/2013 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 301 | FOIPA Disclosure Release | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 302 | letter for FOIPA 1203982- | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 233 |
| 303 | 001 dated 1/20/2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 234 |
| 304 | FOIPA Disclosure Release letter for FOIPA 1203982- | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 222 |
| 305 | 001 dated 12/16/2014 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 223 |
| 306 | FOIPA Disclosure Release letter for FOIPA 1203982- | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 225 |
| 307 | 001 dated 5/26/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 226 |
| 308 | FOIPA Disclosure Release letter for FOIPA 1203982- | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 229 |
| 309 | 001 dated 11/12/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 230 |
| 310 | FOIPA Request letter from | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 311 | Jeffrey Epstein's counsel for records on Epstein | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 312 | dated 11/27/2012 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 313 | Administrative Appeal | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 314 | correspondence from DOJ | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 315 | OIP concerning FOIPA | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 316 | 1203982-001 dated | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 317 | 7/7/2016 | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Bates | Document Description | b1 | b3 4 | b5 1 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 318 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 319 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 320 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 321 | Appeal letter and exhibits from Requester for FOIPA 1203982-001 dated 11/17/2017 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 322 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 323 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 324 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 325 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 326 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 327 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 328 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 329 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 330 | Administrative Appeal correspondence from DOJ OIP concerning FOIPA 1203982-001 dated 11/27/2017 and 5/1/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 331 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 332 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 333 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 334 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 335 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 336 | Email correspondence bettwen RIDS personnel and AUSA Lee regarding the sixth interim release from 3/29/2016 to 6/28/2016 | | | | | x | | | | x | | | | | | | | | x | | | | | | | | b6 | | x | | | |
| 337 | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| 338 | | | | | | x | | | | x | | | | | | | | | x | | | | | | | | b6 | | x | | | |
| 339 | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6/b7c | | x | | | |
| 340 | | | | | | | | | | x | | | | | | x | | | | | | | | | | | | | x | | | |
| 341 | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| 342 | | | | | | | | | | x | | | | | | x | | | | | | | | | | | | | x | | | |
| 343 | | | | | | | | | | x | | | | | | x | | | | | | | | | | | | | x | | | |
| 344 | | | | | | | | | | x | | | | | | x | | | | | | | | | | | | | x | | | |
| 345 | | | | | | | | | | x | | | | | | x | | | | | | | | | | | | | x | | | |
| 346 | Correspondence between CBP and RIDS concerning an OGA consultation for FOIPA 1203982-001 from 5/26/2016 to 7/14/2017 | | | | | | | x | | x | | | | | | | | | | | | | | | | | b6/b7c | | x | | | |
| 347 | | | | | | | | x | | | | | | | | | | | | | | | | | | | b6/b7c | | x | | | |
| 348 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | b6/b7c | | x | | | |
| 349 | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6/b7c | | x | | | |
| 350 | | | | | | | | | | x | | | | | | x | | | | | | | | | | | | | x | | | |
| 351 | | | | | | | | | | x | | | | | | x | | | | | | | | | | | | | x | | | |
| 352 | | | | | | | | | | x | | | | | | x | | | | | | | | | | | | | x | | | |
| 353 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 354 | | | | | | | | | | x | | | | | | x | | | | | | | | | | | | | x | | | |
| 355 | | | | | | | | | | x | | | | | | x | | | | | | | | | | | | | x | | | |
| 356 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 357 | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| 358 | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| 359 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 360 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 361 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | |
| 362 | | | | | | | | | | x | | | | | | | | | | | | | | | | | b6/b7c | | x | | | |
| 363 | RIDS Media request forms requesting conversion of media located within file for FOIPA 1203982-001 dated 9/22/2015 | | | | | x | | | | x | | x | | | | | | | | | | | | | | | | | x | | | |
| 364 | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | x | | | |
| 365 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 366 | | | | | | x | | | | x | | x | | | | | | | | | | | | | | | | | x | | | |
| 367 | | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | x | | | |
| 368 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 369 | OGA Consultation letter to U.S. Department of the Treasury for FOIPA 1203982-001 dated 4/28/2016 | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| 370 | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | |

| Bates | Document Description | b1 1 | b3 4 | b5 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 371 | OGA Consultation letter to CBP for FOIPA 1203982- |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 372 | 001 dated 5/10/2016 |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 373 | FOIPA request in email |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 374 | form for records on Jeffrey |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 375 | Epstein dated 1/5/2015 |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 376 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | Bates page 374 |
| 377 |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 378 | Unperfected Third Party |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 379 | letter for FOIPA 1320523- |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 380 | 000 dated 1/27/2015 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 381 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 382 | FOIPA request in email form for records on Jeffrey Epstein dated 1/26/2015 |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 383 |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 384 | Unperfected Third Party |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 385 | letter for FOIPA 1321200- |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 386 | 000 dated 2/3/2015 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 387 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 388 | FOIPA request routed from |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | b6 |  |  |  |  |  | x |  |  |  |
| 389 | DOJ Criminal Division |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b6 |  |  |  |  |  | x |  |  |  |
| 390 | ("CRM") for records on |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 391 | Jeffrey Epstein dated |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | b6 |  |  |  |  |  | x |  |  |  |
| 392 | 1/23/2015 |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 393 | Unperfected Third Party |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 394 | letter for FOIPA 1321200- |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 395 | 000 dated 2/3/2015 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 396 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 397 | Email and request letter |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 398 | from third party requesting |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 399 | records on Jeffrey Epstein |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 400 | dated 4/24/2015 |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 401 | Unperfected Third Party |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 402 | letter for FOIPA 1327721- |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 403 | 000 dated 5/5/2015 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 404 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 405 | Front Office Instruction regarding the opening of FOIPA request on Jeffrey Epstein |  |  | x | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |
| 406 | Email requesting records on |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 407 | Jeffrey Epstein and public |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 408 | interest argument from third party requester, and a |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |
| 409 | search slip dated 6/2/2016 |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |
| 410 | Public Interest Denial letter for FOIPA 1352117-000 dated 6/16/2016 |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 411 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |

| Bates | Document Description | b1 1 | b3 4 | b5 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412 | eFOIPA request letter for records on Jeffrey Epstein and search slip dated 6/16/2016 and 8/2/2016 | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 413 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 414 | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| 415 | Unperfected Third Party letter for FOIPA 1353329-000 dated 7/1/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | |
| 416 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 417 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 418 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 419 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 420 | eFOIPA request letter for records on Jeffrey Epstein and search slip dated 7/26/2016 and 9/16/2016 | | | | | | | x | | | | | | | | | | | | x | | | | | | | | x | | |
| 421 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 422 | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | |
| 423 | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | |
| 424 | Unperfected Third Party letter for FOIPA 1354963-000 dated 8/4/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | |
| 425 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 426 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 427 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 428 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 429 | FOIPA request for records on Jeffrey Epstein dated 11/2/2016 | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | |
| 430 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | |
| 431 | Initial Processing Receipt for FOIPA 1361163-000 dated 11/15/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | |
| 432 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 433 | Unperfected Third Party letter for FOIPA 1361163-000 dated 2/9/2017 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | |
| 434 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 435 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 436 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 437 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 438 | FOIPA request letter for records on Jeffrey Epstein dated 11/2/2016 | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | |
| 439 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | |
| 440 | Initial Processing Receipt for FOIPA 1361165-000 dated 11/14/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | |
| 441 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 442 | Too Broad letter for FOIPA 1361165-000 dated 12/15/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | |
| 443 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 444 | FOIPA request letter requesting records on Jeffrey Epstein dated 11/1/2016 | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | |
| 445 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | |
| 446 | Initial Processing Receipt for FOIPA 1361187-000 dated 11/14/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | |
| 447 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Bates | Document Description | b1 (1) | b3 (4) | b5 (1) | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 448 | RIDS letter addressing multiple requests within requester's initial request dated 12/20/2016 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 449 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 450 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 451 | Unperfected Third Party letter for FOIPA 1361187-000 dated 12/20/2016 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 452 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 453 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 454 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 455 | FOIPA request for records on Jeffrey Epstein dated 11/1/2016 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 456 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 457 | Initial Processing Receipt for FOIPA 1361193-000 dated 11/14/2016 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 458 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 459 | RIDS letter addressing multiple requests within requester's initial request dated 12/19/2016 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 460 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 461 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 462 | Unperfected Third Party letter for FOIPA 1361193-000 dated 12/19/2016 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 463 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 464 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 465 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 466 | FOIPA request for records on Jeffrey Epstein dated 11/1/2016 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 467 | Initial Processing Receipt letter for FOIPA 1361226-000 dated 11/14/2016 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 468 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 469 | RIDS letter addressing multiple requests within requester's initial request dated 12/20/2016 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 470 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 471 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 472 | Unperfected Third Party letter for FOIPA 1361226-000 dated 12/19/2016 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 473 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 474 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 475 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 476 | FOIPA request for records on Jeffrey Epstein dated 11/1/2016 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 477 | Administrative scanning document advising to cancel request dated 11/1/2016 | | | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 478 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 479 | Email correspondence between requester and | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 480 | RIDS concerning request on Jeffrey Epstein dated 11/12/2016 | | | | | x | | | x | | | | | | | x | | | x | | | | | | | | | x | | | |
| 481 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Bates | Document Description | b1 1 | b3 4 | b5 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 482 | Initial Processing Receipt letter for FOIPA 1361229-000 dated 11/14/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 483 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 484 | FOIPA request for records on Jeffrey Epstein dated 11/2/2016 | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 485 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 486 | Initial Processing Receipt letter for FOIPA 1361230-000 dated 11/14/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 487 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 488 | RIDS letter addressing multiple requests within requester's initial request dated 12/20/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 489 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 490 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | |
| 491 | Unperfected Third Party letter for FOIPA 1361230-000 dated 12/20/2016 | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 492 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 493 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 494 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 495 | FOIPA request for records on Jeffrey Epstein dated 11/2/2016 | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 496 | Initial Processing Receipt letter for FOIPA 1361640-000 dated 11/14/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 497 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 498 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | |
| 499 | Unperfected Third Party letter for FOIPA 1361640-000 dated 2/9/2017 | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 500 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 501 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 502 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 503 | FOIPA request for records on Jeffrey Epstein dated 11/3/2016 | | | | x | | | x | | | | | | | | | | | x | | | | | | | | x | | | |
| 504 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 505 | Initial Processing Receipt concerning for FOIPA 1361711-000 dated 11/21/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 506 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 507 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | |
| 508 | Unperfected Third Party letter for FOIPA 1361711-000 dated 2/9/2017 | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 509 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 510 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 511 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 512 | FOIPA request for records on Jeffrey Epstein and correspondence from RIDS' Public Information Officer ("PIO") dated 11/2/2016 | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 513 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 514 | | | | | x | | | | | | | | | | | | x | | | | | | | | | | x | | | |
| 515 | | | | | | | | x | | | | | | | | | x | | | | | | | | | | x | | | |
| 516 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Bates | Document Description | b1 1 | b3 4 | b5 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 517 | Initial Processing Receipt letter for FOIPA 1361734-000 dated 11/22/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 518 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 519 | Too Vague letter concerning for FOIPA 1361734-000 dated 12/15/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 520 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 521 | FOIPA request for records on Jeffrey Epstein dated 11/3/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 522 | Initial Processing Receipt for FOIPA 1361784-000 dated 11/22/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 523 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 524 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 525 | Unperfected Third Party letter for FOIPA 1361784-000 dated 2/9/2017 | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 526 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 527 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 528 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 529 | FOIPA request for records on Jeffrey Epstein dated 11/3/2016 | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 530 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 531 | Too Broad letter for FOIPA 1361863-000 dated 2/22/2017 | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 532 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 533 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 534 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 535 | Initial Processing Receipt letter for FOIPA dated 11/23/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 536 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 537 | FOIPA request for records on Jeffrey Epstein dated 11/3/2016 | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 538 | Initial Processing Receipt letter for FOIPA 1361865-000 dated 11/23/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 539 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 540 | RIDS letter addressing multiple requests within requester's initial request dated 12/20/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 541 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 542 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 543 | Unperfected Third Party letter for FOIPA 1361865-000 dated 12/20/2016 | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 544 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 545 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 546 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 547 | FOIPA request for records on Jeffrey Epstein dated 11/3/2016 | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 548 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |

| Bates | Document Description | b1 | b3 | b5 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 549 | Initial Processing Receipt letter for FOIPA 1362014-000 dated 11/28/2016 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 550 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 551 | RIDS letter addressing multiple requests within requester's initial request dated 12/20/2016 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 552 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 553 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 554 | Unperfected Third Party letter for FOIPA 1362014-000 dated 12/20/2016 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 555 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 556 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 557 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 558 | FOIPA request for records on Jeffrey Epstein dated 11/2/2016 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 559 | Initial Processing Receipt letter for FOIPA 1362039-000 dated 11/29/2016 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 560 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 561 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 562 | Unperfected Third Party letter for FOIPA 1362039-000 dated 2/9/2017 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 563 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 564 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 565 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 566 | FOIPA request for records on Jeffrey Epstein dated 11/3/2016 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 567 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 568 | Initial Processing Receipt letter for FOIPA 1362712-000 dated 12/9/2016 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 569 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 570 | RIDS letter addressing multiple requests within requester's initial request dated 12/20/2016 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 571 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 572 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 573 | Unperfected Third Party letter for FOIPA 1362712-000 dated 2/9/2017 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 574 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 575 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 576 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 577 | FOIPA request for records on Jeffrey Epstein dated 11/1/2016 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 578 | FOIPA request for records on Jeffrey Epstein dated 11/3/2016 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 579 | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 580 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 581 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 582 | Initial Processing Receipt letter for FOIPA 1362793-000 dated 12/12/2016 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 583 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Bates | Document Description | b1 1 | b3 4 | b5 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 584 | RIDS letter addressing multiple requests within requester's initial request dated 12/20/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 585 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 586 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 587 | Unperfected Third Party letter for FOIPA 1362793-000 dated 12/20/2016 | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 588 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 589 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 590 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 591 | FOIPA request for records on Jeffrey Epstein dated 11/2/2016 | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 592 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 593 | Initial Processing Receipt letter for FOIPA 1362824-000 dated 12/20/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 594 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 595 | RIDS letter addressing multiple requests within requester's initial request dated 12/20/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 596 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 597 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 598 | Unperfected Third Party letter for FOIPA 1362824-000 dated 12/20/2016 | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 599 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 600 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 601 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 602 | FOIPA request for records on Jeffrey Epstein dated 11/2/2016 | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 603 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 604 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 605 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 606 | Unperfected Third Party letter for FOIPA 1363265-000 dated 12/19/2016 | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 607 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 608 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 609 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 610 | FOIPA request for records on Jeffrey Epstein dated 11/2/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 611 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 612 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 613 | Unperfected Third Party letter for FOIPA 1367852-000 dated 2/28/2017 | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 614 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 615 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 616 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 617 | FOIPA request for records on Jeffrey Epstein dated 11/2/2016 | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 618 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 619 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 620 | Unperfected Third Party letter for FOIPA 1367938-000 dated 3/1/2017 | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 621 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 622 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 623 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 624 | FOIPA request for records on Jeffrey Epstein dated 4/6/2017 | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 625 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |

| Bates | Document Description | b1 | b3 | b5 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 626 | Unperfected Third Party letter for FOIPA 1371150-000 dated 4/11/2017 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | |
| 627 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 628 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 629 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 630 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 631 | eFOIPA request for records on Jeffrey Epstein dated 4/20/2017 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 632 | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 633 | Email correspondence between requester and RIDS personnel concerning request onon Jeffrey Epstein 5/24/2017 to 5/26/2017 | | | | x | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 634 | | | | | x | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 635 | | | | | x | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 636 | | | | | x | | | | | | | | | | | | x | | | | x | | | | | | | x | | | |
| 637 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 638 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 639 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 640 | 1:17-cv-03956 civil complaint letter and attachments concerning records on Jeffrey Epstein dated 5/25/2017. Complaint letter filed in United States District Court for the Southern District of New York ("SDNY") | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 641 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 642 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 643 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 644 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 645 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 646 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 647 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 648 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 649 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 650 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 651 | Email correspondence between Plaintiff and AUSA concerning filing an amended complaint in SDNY on 7/20/2017 | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | x | |
| 652 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | |
| 653 | Amended civil complaint letter to be filed in SDNY dated 7/2017 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 654 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 655 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 656 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 657 | Email correspondence with FBI Office of General Counsel ("OGC"), AUSA, and Plaintiff concerning amended civil complaint dated 7/20/2017 | | | | x | | | | x | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 658 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| 659 | FOIPA request letter for records on Jeffrey Epstein dated 4/20/2017 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 660 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 661 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 662 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | |
| 663 | Unperfected Third Party letter for FOIPA 1372398-000 dated 4/28/2017 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 664 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 665 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 666 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 667 | FOIPA request for records on Jeffrey Epstein dated 8/9/2017 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 668 | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 669 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |

| Bates | Document Description | b1 | b3/4 | b5/1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 670 | Initial Processing Receipt letter for FOIPA 1382038-000 dated 8/16/2017 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 671 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 672 | Expedite request denial letter for FOIPA 1382038-000 dated 8/18/2017 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 673 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 674 | Administrative appeal denial letter for FOIPA 1382038-000 dated 10/11/2017 | | | | | | | x | | | | | | | | | | | | | | | | b6 | | | | x | | | |
| 675 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 676 | B7E letter concerning for FOIPA 1382038-000 dated 7/12/2018 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 677 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 678 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 679 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 680 | FOIPA request for records on Jeffrey Epstein dated 11/23/2017 | | | | | | | x | | | | | | | | | | | | x | | | | | | | | x | | | |
| 681 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | x | | | |
| 682 | Initial Processing Receipt letter for FOIPA 1390378-000 dated 11/30/2017 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 683 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 684 | Expedite request denial letter for FOIPA 1390378-000 dated 12/14/2017 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 685 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 686 | Email correspondence concerning expedite request from 11/30/2017 to 12/12/2017 | | | x | x | | | x | x | | | | | | | | | | | x | | | b6 | | | | | x | | |
| 687 | | | | x | | | | x | | | | | | | | | | | | | | | | | | | | | x | | |
| 688 | | | | x | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | |
| 689 | B7E letter for FOIPA 1390378-000 dated 7/12/2018 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 690 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 691 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 692 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 693 | Vault letter for FOIPA 1390378-000 dated 8/6/2019 | | | | | | | x | | | | | | | | | | | | | | | | b6 | | | | x | | | |
| 694 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 695 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 696 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 697 | Correspondence and documents concerning administrative appeal request from 1/10/2018 to | | | | | | | x | | | | | | | | | | | | | | | | b6 | | | x | | | | |
| 698 | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| 699 | | | | | | | | x | | | | | | | | | | | | | | | | b6 | | | x | | | | |
| 700 | | | | | | | | x | | | | | | | | | | | | | | | | b6 | | | x | | | | |
| 701 | FOIPA request for records on Jeffrey Epstein dated 3/22/2018 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| 702 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| 703 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| 704 | Case 1:17-cv-03956-PGG Stipulation and Order Modifying FOIA Request dated 10/5/2017 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 705 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 706 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 707 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Bates | Document Description | b1-1 | b3-4 | b5-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 7A-1 | 7D-1 | 7D-2 | 7D-3 | 7E-1 | 7E-5 | 7E-7 | 7E-11 | 7E-12 | 7E-13 | 7E-14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 708 | FOIPA request for records on Jeffrey Epstein dated 3/22/2018 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 709 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 710 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 711 | Case 1:17-cv-03956-PGG Stipulation and Order Modifying FOIA Request dated 10/5/2017 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 712 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 713 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 714 | Vault letter for FOIPA 1400786-000 dated 4/7/2018 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 715 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 716 | FOIPA request for records on Jeffrey Epstein dated 3/22/2018 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 717 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 718 | Case 1:17-cv-03956-PGG Stipulation and Order Modifying FOIA Request dated 10/5/2017 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 719 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 720 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 721 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 722 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 723 | FOIPA request for records on Jeffrey Epstein dated 5/2/2018 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 724 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 725 | Initial Processing Receipt letter for FOIPA 1404978-000 dated 5/9/2018 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 726 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 727 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 728 | FOIPA request letters | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 729 | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 730 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 728 |
| 731 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 729 |
| 732 | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 733 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 734 | Administrative Tracking Form | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | x | |
| 735 | FOIPA Request letter dated May 23, 2018 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 736 | Copies of the Stipulation and Order Modifying FOIA Request from 1:17-cv-03956-PGG dated 5/23/2018 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 737 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 738 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 739 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 740 | FedEx Shipping label | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 741 | Envelope addressed to U.S. | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 742 | DOJ from Miami Herald | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 743 | Copies of the Stipulation and Order Modifying FOIA Request from 1:17-cv-03956-PGG dated 5/23/2018 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 736 |
| 744 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 737 |
| 745 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 738 |
| 746 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 739 |
| 747 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 736 |
| 748 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 737 |
| 749 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 738 |
| 750 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 739 |
| 751 | FOIPA request for records on Jeffrey Epstein dated 12/6/2018 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 752 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 753 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 754 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 755 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 756 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 757 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Bates | Document Description | b1 1 | b3 4 | b5 1 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 758 | Initial Processing Receipt letter for FOIPA 1424728-000 dated 12/21/2018 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 759 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 760 | Expedite request denial letter for FOIPA 1424728-000 dated 2/5/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 761 | B7A letter for FOIPA 1424728-000 dated 10/16/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 762 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 763 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 764 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 765 | eFOIPA request for records on Jeffrey Epstein dated 7/2/2019 | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | x | | | |
| 766 | | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | x | | | |
| 767 | | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | x | | | |
| 768 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 765 |
| 769 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 766 |
| 770 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 767 |
| 771 | Initial Processing Receipt letter for FOIPA 1441330-000 dated 7/11/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 772 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 773 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 774 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 775 | Expedite request denial letter for FOIPA 1441330-000 dated 7/17/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 776 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 777 | Letter addressed to Executive Office for the U.S. Attorneys ("EOUSA") advising the request is under EOUSA's purview dated 7/17/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 778 | Letter to requester advising their request for records on Jeffrey Epstein was forwarded to another agency dated 7/17/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 779 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 780 | Vault letter for FOIPA 1441330-000 dated 7/17/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 781 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 782 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 783 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 784 | FOIPA request lfor records on Jeffrey Epstein dated 7/1/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 785 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 786 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 787 | RIDS Mail Triage Instruction sheet with instructions on opening of the FOIA request | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | x | | |
| 788 | Initial Processing Receipt letter for FOIPA 1441811-000 dated 7/15/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 789 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 790 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 791 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 792 | Vault letter for FOIPA 1441811-000 dated 7/17/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 793 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 794 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 795 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Bates | Document Description | b1 1 | b3 4 | b5 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 796 | FOIPA request for records on Jeffrey Epstein dated 7/12/2019 | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 797 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 798 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 799 | Initial Processing Receipt letter for FOIPA 1442167-000 dated 7/18/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 800 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 801 | Expedite request denial letter for FOIPA 1442167-000 dated 7/18/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 802 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 803 | B7A letter for FOIPA 1442167-000 dated 8/9/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 804 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 805 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 806 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 807 | Vault letter for FOIPA 1442167-000 dated 7/22/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 808 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 809 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 810 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 811 | FOIPA request for records on Jeffrey Epstein dated 7/12/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 812 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 813 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 814 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 815 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 816 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 817 | Initial Processing Receipt letter for FOIPA 1442179-000 dated 7/18/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 818 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 819 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 820 | Expedite request denial letter for FOIPA 1442179-000 dated 7/18/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 821 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 822 | B7A letter for FOIPA 1442179-000 dated 8/9/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 823 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 824 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 825 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 826 | Vault letter for FOIPA 1442179-000 dated 7/22/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 827 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 828 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 829 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 830 | FOIPA request letter for records on Jeffrey Epstein dated 7/21/2019 | | | | | | | x | | | | | | | | | | | | x | | | | | | | | x | | | |
| 831 | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | | |
| 832 | B7A letter for FOIPA 1442636-000 dated 8/9/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 833 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 834 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 835 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 836 | Vault letter for FOIPA 1442636-000 dated 7/24/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 837 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 838 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 839 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 840 | FOIPA request letter for records on Jeffrey Epstein dated 7/30/2019 | | | | | | | x | | | | | | | | | | | | x | | | | | | | | x | | | |
| 841 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | x | | | |
| 842 | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | | |

| Bates | Document Description | b1 | b3 | b5 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 843 | Vault letter for FOIPA 1443531-000 dated 8/2/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 844 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 845 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 846 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 847 | FOIPA request letter for records on Jeffrey Epstein dated 7/30/2019 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | x | | | |
| 848 | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | x | | | |
| 849 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | |
| 850 | Initial Processing Receipt letter for FOIPA 1443548-000 dated 8/2/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 851 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| 852 | B7A letter for FOIPA 1443548-000 dated 8/21/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 853 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| 854 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| 855 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| 856 | FOIPA request for records on Jeffrey Epstein dated 8/10/2019 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | x | | | |
| 857 | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | x | | | |
| 858 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | | |
| 859 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| 860 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| 861 | Initial Processing Receipt letter for FOIPA 1444909-000 8/21/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 862 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| 863 | Expedite request denial letter for FOIPA 1444909-000 dated 8/21/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 864 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| 865 | Vault letter for FOIPA 1444909-000 dated 10/16/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 866 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| 867 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| 868 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| 869 | FOIPA request for records on Jeffrey Epstein dated 8/12/2019 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | x | | | |
| 870 | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | x | | | |
| 871 | Initial Processing Receipt letter for FOIPA 1444913-000 dated 8/21/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 872 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| 873 | Vault letter for FOIPA 1444913-000 dated 10/16/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 874 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| 875 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| 876 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| 877 | FOIPA request for records on Jeffrey Epstein dated 8/10/2019 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | x | | | |
| 878 | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | x | | | |
| 879 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | | |
| 880 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | | |
| 881 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | | |
| 882 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| 883 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| 884 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| 885 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| 886 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| 887 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| 888 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| 889 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| 890 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |

| Bates | Document Description | b1 1 | b3 4 | b5 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 891 | Initial Processing Receipt letter for FOIPA 1444914-000 dated 8/21/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 892 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 893 | Vault letter for FOIPA 1444914-000 dated 10/16/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 894 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 895 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 896 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 897 | | | | | | | | x | | | | | | | | | | | | | | | b6 | | | | x | | | |
| 898 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 899 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 900 | Appeal documents for FOIPA 1444914-000 dated 10/18/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 901 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 902 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 903 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 904 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 905 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 906 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 907 | Appeal request denial letter for FOIPA 1444914-000 dated 3/16/2020 | | | | | | | x | | | | | | | | | | | | | | | b6 | | | | x | | | |
| 908 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 909 | FOIPA request for records on Jeffrey Epstein dated 8/13/2019 | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 910 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 911 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 912 | Initial Processing Receipt letter for FOIPA 1444915-000 dated 8/21/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 913 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 914 | Request for expedited processing for FOIPA 1444915-000 dated 8/13/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 915 | Expedite request granted letter for FOIPA 1444915-000 dated 9/9/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 916 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 917 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 918 | Vault letter for FOIPA 1444915-000 dated 10/22/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 919 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 920 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 921 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 922 | FOIPA request for records on Jeffrey Epstein dated 8/11/2019 | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 923 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 924 | Initial Processing Receipt letter for FOIPA 1444916-000 dated 8/21/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 925 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Bates | Document Description | b1 | b3 4 | b5 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 926 | Expedite request denial letter for FOIPA 1444916-000 dated 8/21/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 927 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 928 | B7A letter for FOIPA 1444916-000 dated 10/16/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 929 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 930 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 931 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 932 | FOIPA request for records on Jeffrey Epstein dated 8/10/2019 | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 933 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 934 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 935 | Initial Processing Receipt letter for FOIPA 1444917-000 dated 8/21/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 936 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 937 | Vault letter for FOIPA 1444917-000 dated 10/16/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 938 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 939 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 940 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 941 | FOIPA request for records on Jeffrey Epstein dated 8/13/2019 | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 942 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 943 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 944 | Initial Processing Receipt letter for FOIPA 1444990-000 dated 8/22/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 945 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 946 | Vault letter for FOIPA 1444990-000 dated 10/16/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 947 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 948 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 949 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 950 | FOIPA request for records on Jeffrey Epstein dated 8/10/2019 | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 951 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 952 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 953 | Initial Processing Receipt letter for FOIPA 1445015-000 dated 8/22/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 954 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 955 | Expedite request denial letter for FOIPA 1445015-000 dated 8/22/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 956 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 957 | Vault letter for FOIPA 1445015-000 dated 10/16/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 958 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 959 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 960 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 961 | FOIPA request for records on Jeffrey Epstein dated 8/10/2019 | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 962 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 963 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 964 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 965 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 966 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 967 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 968 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 969 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 970 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 971 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Bates | Document Description | b1 1 | b3 4 | b5 1 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 972 | Initial Processing Receipt letter for FOIPA 1445112-000 dated 8/22/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 973 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 974 | Expedite request denial letter for FOIPA 1445112-000 dated 8/22/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 975 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 976 | Vault letter for FOIPA 1445112-000 dated 10/16/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 977 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 978 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 979 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 980 | FOIPA request for records on Jeffrey Epstein dated 8/12/2019 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 981 | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 982 | Initial Processing Receipt letter for FOIPA 1445114-000 dated 8/22/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 983 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 984 | Vault letter for FOIPA 1445114-000 dated 10/16/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 985 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 986 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 987 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 988 | FOIPA request for records on Jeffrey Epstein dated 8/13/2019 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 989 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 990 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 991 | Initial Processing Receipt letter for FOIPA 1445121-000 dated 8/22/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 992 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 993 | Vault letter for FOIPA 1445121-000 dated 10/16/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 994 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 995 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 996 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 997 | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 998 | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 999 | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1000 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1001 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1002 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1003 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1004 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| 1005 | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 1006 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1007 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1008 | FOIPA request and attachments for records on Jeffrey Esptein dated 8/13/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1009 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1010 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1011 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1012 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1013 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1014 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1015 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1016 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1017 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1018 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1019 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1020 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1021 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1022 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1023 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |

| Bates | Document Description | b1 | b3 4 | b5 1 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1024 | Initial Processing Receipt letter for FOIPA 1445130-000 dated 8/22/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1025 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1026 | Expedite request denial letter for FOIPA 1445130-000 dated 8/22/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1027 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1028 | Vault letter for FOIPA 1445130-000 dated 10/16/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1029 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1030 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1031 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1032 | FOIPA request for records on Jeffrey Epstein dated 8/13/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1033 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1034 | RIDS Mail Triage Instruction Sheet concerning request for records on Jeffrey Epstein | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | x | |
| 1035 | Initial Processing Receipt letter for FOIPA 1445132-000 dated 8/23/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1036 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1037 | B7A letter for FOIPA 1445132-000 dated 10/16/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1038 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1039 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1040 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1041 | FOIPA request letter and attachments for records on Jeffrey Epstein dated 8/12/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1042 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1043 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1044 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1045 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1046 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1047 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1048 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1049 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1050 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1051 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1052 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1053 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1054 | DOJ's Mail Referral Unit ("MRU") documents and copy of FOIPA request letter concerning records on Jeffrey Epstein dated 10/11/2019 | | | | | | | | x | | | | | | | | | | | | | | | b6 | | | | | x | | | |
| 1055 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1056 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1057 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1058 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1059 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1060 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1061 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1062 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1063 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1064 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1065 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1066 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1067 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1068 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1069 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Bates | Document Description | b1 | b3 | b5 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1070 | Initial Processing Receipt letter for FOIPA 1445133-000 dated 8/23/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1071 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1072 | Vault letter for FOIPA 1445133-000 dated 10/16/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1073 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1074 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1075 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1076 | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1077 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1078 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1079 | FOIPA request letter and attachments for records on Jeffrey Epstein dated 8/15/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1080 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1081 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1082 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1083 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1084 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1085 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1086 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1087 | Initial Processing Receipt letter for FOIPA 1445134-000 dated 8/23/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1088 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1089 | Vault letter for FOIPA 1445134-000 dated 10/16/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1090 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1091 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1092 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1093 | FOIPA request for records on Jeffrey Epstein dated 8/15/2019 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1094 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1095 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1096 | Initial Processing Receipt letter for FOIPA 1445140-000 dated 8/23/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1097 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1098 | Expedite Request denial letter for FOIPA 1445140-000 dated 8/23/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1099 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1100 | Letter advising the request is not searchable and may be under the purview of EOUSA; therefore RIDS is forwarding to EOUSA for handling dated 10/23/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1101 | Letter to EOUSA advising the FOIPA 1445140-000 is being routed for their handling dated 10/23/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1102 | FOIPA request letter and attachments for records on Jeffrey Epstein dated 8/19/2019 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1103 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1104 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1105 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1106 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1107 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1108 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |

| Bates | Document Description | b1 1 | b3 4 | b5 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1109 | Initial Processing Receipt letter for FOIPA 1445223-000 dated 8/26/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1110 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1111 | Expedite Request denial letter for FOIPA 1445223-000 dated 8/26/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1112 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1113 | Vault letter for FOIPA 1445223-000 dated 10/22/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1114 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1115 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1116 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1117 | FOIPA request for records on Jeffrey Epstein dated 8/20/2019 | | | | | | | x | | | | | | | | | | | | | x | | | | | | x | | | |
| 1118 | | | | | | | | | | | | | | | | | | | | | x | | | | | | x | | | |
| 1119 | | | | | | | | | | | | | | | | | | | | | x | | | | | | x | | | |
| 1120 | Initial Processing Receipt letter for FOIPA 1445226-000 dated 8/26/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1121 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1122 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1123 | Vault letter for FOIPA 1445226-000 dated 10/22/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1124 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1125 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1126 | FOIPA request for records on Jeffrey Epstein dated 8/20/2019 | | | | | | | x | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1127 | | | | | | | | x | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1128 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1129 | DOJ-MRU documents and correspondence concerning request for records on Jeffrey Epstein dated 8/20/2019 | | | | | | | x | x | | | | | | | | | | | | | | b6 | | | | | x | | | |
| 1130 | | | | | | | | x | | | | | | | | | | | | | | | b6 | | | | | x | | | |
| 1131 | | | | | | | | x | x | | | | | | | | | | | | | | b6 | | | | | x | | | |
| 1132 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1133 | Initial Processing Receipt letter for FOIPA 1445229-000 dated 8/26/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1134 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1135 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1136 | B7A Exemption letter for FOIPA 1445229-000 dated 11/4/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1137 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1138 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Bates | Document Description | b1 | b3 | b5 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1139 | FOIPA request letter for records on Jeffrey Epstein dated 8/20/2019 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1140 | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1141 | Initial Processing Receipt letter for FOIPA 1445246-000 dated 8/26/2019 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1142 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1143 | Vault letter for FOIPA 1445246-000 dated 10/22/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1144 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1145 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1146 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1147 | FOIPA request for records on Jeffrey Epstein dated 8/19/2019 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1148 | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1149 | Initial Processing Receipt letter for FOIPA 1445247-000 dated 8/26/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1150 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1151 | Expedite Request denial letter for FOIPA 1445247-000 dated 8/26/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1152 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1153 | B7A Exemption letter for FOIPA 1445247-000 dated 11/19/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1154 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1155 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1156 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1157 | FOIPA request for records on Jeffrey Epstein dated 8/12/2019 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1158 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1159 | Initial Processing Receipt letter for FOIPA 1445248-000 dated 8/26/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1160 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1161 | Expedite Request denial letter for FOIPA 1445248-000 dated 8/26/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1162 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1163 | Vault letter for FOIPA 1445248-000 dated 10/22/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1164 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1165 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1166 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1167 | DOJ-MRU request and documents for records on Jeffrey Epstein dated 8/22/2019 | | | | | | | | x | x | | | | | | | | | | | | | | | b6 | | | x | | | |
| 1168 | | | | | | | | | x | | | | | | | | | | | | | | | | b6 | | | x | | | |
| 1169 | | | | | | | | | x | x | | | | | | | | | | | | | | | b6 | | | x | | | |
| 1170 | Initial Processing Receipt letter for FOIPA 1445249-000 dated 8/26/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1171 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Bates | Document Description | b1 1 | b3 4 | b5 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1172 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1173 | Vault letter for FOIPA 1445249-000 dated 10/16/2019 | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1174 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1175 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1176 | FOIPA request for records on Jeffrey Epstein dated 8/22/2019 | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1177 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1178 | Initial Processing Receipt letter for FOIPA 1445384-000 dated 8/27/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1179 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1180 | Expedite Request denial letter for FOIPA 1445384-000 dated 8/27/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1181 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1182 | B7A Exemption letter for FOIPA 1445384-000 dated 11/22/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1183 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1184 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1185 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1186 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1187 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1188 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1189 | FOIPA request letter and attachments for records on Jeffrey Epstein dated 8/25/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | |
| 1190 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1191 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1192 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1193 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1194 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1195 | Initial Processing Receipt letter for FOIPA 1445711-000 dated 9/3/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1196 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1197 | Expedite Request denial letter for FOIPA 1445711-000 dated 9/3/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1198 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1199 | Vault letter for FOIPA 1445711-000 dated 10/22/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1200 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1201 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1202 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1203 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1204 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1205 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1206 | FOIPA request letter and attachments for records on Jeffrey Epstein dated 8/27/2019 | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1207 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1208 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1209 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1210 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1211 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1212 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Bates | Document Description | b1 1 | b3 4 | b5 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1213 | Initial Processing Receipt letter for FOIPA 1445882-000 dated 9/5/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1214 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1215 | Expedite Request denial letter for FOIPA 1445882-000 dated 9/5/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1216 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1217 | Vault letter for FOIPA 1445882-000 dated 10/22/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1218 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1219 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1220 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1221 | FOIPA request for records on Jeffrey Epstein dated 8/29/2019 | | | | | | | x | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1222 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1223 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1224 | Initial Processing Receipt letter for FOIPA 1445978-000 dated 9/5/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1225 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1226 | Expedite Request denial letter for FOIPA 1445978-000 dated 9/5/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1227 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1228 | Vault letter for FOIPA 1445978-000 dated 10/22/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1229 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1230 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1231 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1232 | FOIPA request for records on Jeffrey Epstein dated 9/3/2019 | | | | | | | x | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1233 | | | | | | | | x | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1234 | | | | | | | | x | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1235 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1236 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1237 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1238 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1239 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1240 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1241 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1242 | Initial Processing Receipt letter for FOIPA 1446153-000 dated 9/9/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1243 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1244 | Expedite Request denial letter for FOIPA 1446153-000 dated 9/9/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1245 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1246 | Vault letter for FOIPA 1446153-000 dated 10/28/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1247 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1248 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1249 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1250 | FOIPA request for records on Jeffrey Epstein dated 9/11/2019 | | | | | | | x | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1251 | | | | | | | | x | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1252 | | | | | | | | x | | | | | | | | | | | | | x | | | | | | | x | | | |

| Bates | Document Description | b1 1 | b3 4 | b5 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1253 | Initial Processing Receipt letter for FOIPA 1447066-000 9/18/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1254 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1255 | Expedite Request denial letter for FOIPA 1447066-000 9/18/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1256 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1257 | B7A Exemption letter for FOIPA 1447066-000 dated 11/22/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1258 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1259 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1260 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1261 | FOIPA request for records on Jeffrey Epstein dated 9/12/2019 | | | | | | | x | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1262 | | | | | | | | x | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1263 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1264 | Initial Processing Receipt letter for FOIPA 1447071-000 9/17/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1265 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1266 | Expedite Request denial letter for FOIPA 1447071-000 dated 9/18/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1267 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1268 | Vault letter for FOIPA 1447071-000 dated 10/16/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1269 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1270 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1271 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1272 | Misdirected FOIPA request for records on Jeffrey Epstein dated 9/12/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1273 | | | | | | | | x | | | | | | | | | | | | | | | | b6 | | | | x | | | |
| 1274 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1275 | Initial Processing Receipt letter for FOIPA 1447257-000 dated 9/19/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1276 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1277 | Expedite Request denial letter for FOIPA 1447257-000 dated 9/19/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1278 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1279 | Vault letter for FOIPA 1447257-000 dated 10/28/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1280 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1281 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1282 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1283 | | | | | | | | x | | | | | | | | | | | | | b6 | | | | | | | x | | | |
| 1284 | Misdirected FOIPA request for records on Jeffrey Epstein dated 8/12/2019 | | | | | | | x | x | | | | | | | | | | | | | b6 | | | | | | | x | | | |
| 1285 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1286 | | | | | | | | x | | | | | | | | | | | | | b6 | | | | | | | x | | | |
| 1287 | Initial Processing Receipt letter for FOIPA 1447270-000 dated 9/19/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1288 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Bates | Document Description | b1 | b3 | b5 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1289 | No Record letter for FOIPA 1447270-000 dated 11/15/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1290 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1291 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1292 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1293 | FOIPA request for records on Jeffrey Epstein dated 9/18/2019 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1294 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1295 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1296 | Initial Processing Receipt letter for FOIPA 1447662-000 dated 9/24/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1297 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1298 | Vault letter for FOIPA 1447662-000 dated 10/22/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1299 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1300 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1301 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1302 | FOIPA request for records on Jeffrey Epstein dated 9/8/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1303 | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 1304 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1305 | Initial Processing Receipt letter for FOIPA 1447861-000 dated 9/26/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1306 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1307 | Vault letter for FOIPA 1447861-000 dated 10/28/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1308 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1309 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1310 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1311 | FOIPA request for records on Jeffrey Epstein dated 9/30/2019 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1312 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1313 | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1314 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1315 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1316 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | |
| 1317 | Initial Processing Receipt letter for FOIPA 1448418-000 dated 10/7/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1318 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1319 | Expedite Request denial letter for FOIPA 1448418-000 dated 10/22/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1320 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1321 | Vault letter for FOIPA 1448418-000 dated 10/22/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1322 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1323 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1324 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1325 | FOIPA request for records on Jeffrey Epstein dated 11/1/2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 577 |
| 1326 | Initial Processing Receipt letter for FOIPA 1448702-000 dated 11/14/2016 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1327 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Bates | Document Description | b1 | b3 | b5 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1328 | RIDS letter addressing multiple subjects within requester's letter dated 12/19/2016 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1329 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1330 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1331 | Unperfected Third Party letter for FOIPA 1448702-000 dated 12/19/2016 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1332 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1333 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1334 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1335 | FOIPA request for records on Jeffrey Epstein dated 10/3/2019 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1336 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1337 | Initial Processing Receipt letter for FOIPA 1448971-000 dated 10/10/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1338 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1339 | Expedite Request denial letter for FOIPA 1448971-000 individual dated 10/10/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1340 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1341 | Vault letter for FOIPA 1448971-000 dated 11/1/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1342 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1343 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1344 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1345 | FOIPA request letter for records on Jeffrey Epstein dated 10/3/2019 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1346 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1347 | Vault letter for FOIPA 1449020-000 dated 10/28/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1348 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1349 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1350 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1351 | FOIPA request for records on Jeffrey Epstein dated 10/10/2019 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1352 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1353 | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1354 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1355 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1356 | Vault letter for FOIPA 1449750-000 dated 10/28/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1357 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1358 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1359 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1360 | FOIPA request for records on Jeffrey Epstein dated 11/18/2019 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1361 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1362 | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1363 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1364 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | |
| 1365 | Unperfected Third Party letter for FOIPA 1452696-000 dated 11/22/2019 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1366 | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | | |
| 1367 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1368 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1369 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1370 | FOIPA request and attachments for records on Jeffrey Epstein dated 11/18/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1371 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1372 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1373 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1374 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1375 | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Bates | Document Description | b1 1 | b3 4 | b5 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1376 | FOIPA request and attachments for records on Jeffrey Epstein dated 11/18/2019 [cont] | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1377 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1378 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1379 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1380 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1381 | B1/B3 Exemption letter for FOIPA 1452970-000 dated 12/2/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1382 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1383 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1384 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1385 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1386 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1387 | FOIPA Appeal letter and documents for FOIPA 1452970-000 dated 1/22/2020 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 1386 |
| 1388 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 1386 |
| 1389 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 1386 |
| 1390 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 1386 |
| 1391 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 1386 |
| 1392 | FOIPA request and attachments for records on Jeffrey Epstein dated 11/22/2019 | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1393 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1394 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1395 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1396 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1397 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1398 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1399 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1400 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1401 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1402 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1403 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1404 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1405 | B7A Exemption letter for FOIPA 1453103-000 dated 12/2/2019 | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1406 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1407 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1408 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1409 | FOIPA request and attachments for records on Jeffrey Epstein dated 11/22/2019 | | | | | | | x | | | | | | | | | | | | x | | | | | | | | x | | | |
| 1410 | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | | |
| 1411 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | x | | | |
| 1412 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | |
| 1413 | B7A Exemption letter for FOIPA 1454487-000 dated 12/16/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| 1414 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1415 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1416 | FOIPA request and attachments for records on Jeffrey Epstein dated 12/23/2019 | | | | | | | x | | | | | | | | | | | | x | | | | | | | | x | | | |
| 1417 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | x | | | |
| 1418 | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | | |
| 1419 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 1235 |
| 1420 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 1236 |

| Bates | Document Description | b1 1 | b3 4 | b5 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1421 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | Bates page 1237 |
| 1422 | FOIPA request and attachments for records on Jeffrey Epstein dated 12/23/2019 [cont] |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 1423 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 1424 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 1425 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 1426 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 1427 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 1428 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 1429 | B7A Exemption letter for FOIPA 1455258-000 dated 12/16/2019 |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 1430 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 1431 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 1432 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 1433 | FOIPA request for records on Jeffrey Epstein dated 1/5/2020 |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
| 1434 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
| 1435 | B7A Exemption letter for FOIPA 1456373-000 dated 1/13/2020 |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 1436 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 1437 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 1438 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 1439 | FOIPA request letter for records on Jeffrey Epstein dated 1/21/2020 |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 1440 |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 1441 | B7A Exemption letter for FOIPA 1457533-000 dated 1/27/2020 |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 1442 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 1443 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 1444 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 1445 | FOIPA request letter and attachments for records on Jeffrey Epstein dated 10/10/2020 |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
| 1446 |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
| 1447 |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 1448 |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 1449 |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 1450 | FOIPA request for records on Jeffrey Epstein dated 12/7/2018 |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
| 1451 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
| 1452 | Non-FOIPA Research Questions letter for Non-FOIPA-103272 dated 12/21/2018 |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 1453 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 1454 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| 1455 | FOIPA request for records on Jeffrey Epstein dated 11/2/2016 |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 1456 |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 1457 | Non-FOIPA Too Broad letter for Non-FOIPA-62285 dated 11/22/2016 |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| 1458 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |

| Bates | Document Description | b1 1 | b3 4 | b5 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1459 | FOIPA request for records on Jeffrey Epstein dated 11/2/2016 | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1460 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1461 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1462 | Non-FOIPA Too Broad letter for Non-FOIPA-64279 dated 12/19/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1463 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1464 | FOIPA request for records on Jeffrey Epstein dated 11/1/2016 | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1465 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1466 | Non-FOIPA Too Broad letter for Non-FOIPA-64320 dated 12/19/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1467 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1468 | FOIPA request for records on Jeffrey Epstein dated 11/1/2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates page 577 |
| 1469 | Non-FOIPA Research Questions letter for Non-FOIPA-64322 dated 12/19/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1470 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1471 | Non-FOIPA Too Broad letter for Non-FOIPA-64322 dated 12/20/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1472 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1473 | FOIPA request letter for records on Jeffrey Epstein dated 11/1/2016 | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1474 | Non-FOIPA Too Broad letter for Non-FOIPA-64340 dated 12/20/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1475 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1476 | FOIPA request letter for records on Jeffrey Epstein dated 11/1/2016 | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1477 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1478 | Non-FOIPA Too Broad letter for Non-FOIPA-64346 dated 12/20/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1479 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1480 | FOIPA request for records on Jeffrey Epstein dated 11/3/2016 | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1481 | Non-FOIPA Too Broad letter for Non-FOIPA-64381 dated 12/20/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1482 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Bates | Document Description | b1 1 | b3 4 | b5 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7A 1 | 7D 1 | 7D 2 | 7D 3 | 7E 1 | 7E 5 | 7E 7 | 7E 11 | 7E 12 | 7E 13 | 7E 14 | Per CRM | Per JMD | Per OIP | Per EOUSA | Per CBP | RIF | RIP | WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1483 | FOIPA request letter for records on Jeffrey Epstein dated 11/3/2016 | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1484 | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1485 | Non-FOIPA Too Broad letter for Non-FOIPA-64384 dated 12/20/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1486 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1487 | FOIPA request letter for records on Jeffrey Epstein dated 11/3/2016 | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1488 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1489 | Non-FOIPA Too Broad letter for Non-FOIPA-64388 dated 12/20/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1490 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1491 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates Page 578 |
| 1492 | FOIPA request for records on Jeffrey Epstein dated 11/2/2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates Page 579 |
| 1493 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates Page 580 |
| 1494 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | Bates Page 581 |
| 1495 | Non-FOIPA Too Broad letter for Non-FOIPA-64392 dated 12/20/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1496 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1497 | FOIPA request for records on Jeffrey Epstein dated 11/2/2016 | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1498 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1499 | Non-FOIPA Too Broad letter for Non-FOIPA-64396 dated 12/20/2016 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1500 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1501 | FOIPA request letter for records on Jeffrey Epstein dated 8/26/2018 | | | | | | | x | | | | | | | | | | | | x | | | | | | | x | | | |
| 1502 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| 1503 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| 1504 | Non-FOIPA Research Questions letter for Non-FOIPA-99847 dated 7/10/2018 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| 1505 | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |